# EXHIBIT G

# GoDaddy, Inc. Account Records (with redactions)

# Contact Info for Shopper ID 39706942

| | |
|---|---|
| Shopper ID: | 39706942 |
| Private Label ID | 1 |
| Login Name: | alancooper069 |
| First Name: | Alan |
| Middle Name: | |
| Last Name: | Cooper |
| Company: | |
| Address1: | 4532 E Villa Theresa Dr. |
| Address2: | |
| City: | Phoenix |
| State/Prov: | AZ |
| Postal Code: | 85032 |
| Country: | US |
| Phone1: | 4806489301 |
| Phone1Extension: | |
| Phone2: | |
| Fax: | |
| Mobile: | |
| Email: | johnlsteele@gmail.com |
| BirthDate: | |
| Gender: | No Response |
| Date Created: | 11/6/2010 10:01:19 AM |
| Last Changed By | gdwshAuthenticate.ResetPassword |
| Last Changed By Date | 5/4/2012 10:53:45 AM |
| Status: | |
| Fraud: | Verified by Fraud Dept - Customer OK |
| Shopper Pin | |
| Password Reminder | ▮ |
| Twitter Handle | |

# Domain List for Shopper ID 39706942

| Domain Name | Status | Created | Expires | Order ID |
|---|---|---|---|---|
| SHELOSTTHEBET.COM | 8 Cancelled | 11/6/2010 | 11/6/2011 | 282160441 |
| IRAQCAREPACKAGES.COM | 8 Cancelled | 11/6/2010 | 11/6/2011 | 282160441 |
| MYGIRLFRIENDLOSTABET.COM | 8 Cancelled | 11/6/2010 | 11/6/2011 | 282160441 |
| TRANNYBOYSWHOLOVETHEIRTOYS.COM | 8 Cancelled | 11/10/2010 | 11/10/2011 | 282873606 |
| SNAKEBITE.CC | 8 Cancelled | 11/19/2010 | 11/19/2011 | 285142200 |
| NOTISSUES.COM | 8 Cancelled | 3/24/2011 | 3/24/2012 | 315315126 |

# Domain Information for Shopper ID 39706942

| | |
|---|---|
| Shopper ID: | 39706942 |
| Domain Name: | SHELOSTTHEBET.COM |
| Registration Period: | 1 |
| Create Date: | 11/6/2010 12:21:06 PM |
| Expiration Date: | 11/6/2011 1:21:06 PM |
| Update Date: | 12/18/2011 2:48:10 AM |
| Transfer Away Date: | |
| Status: | 8 Cancelled |
| Is Certified Domain: | False |
| Custom DNS: | No |

## Registrant Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 11/6/2010 10:20:17 AM |

## Technical Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 11/6/2010 10:20:17 AM |

## Administrative Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 11/6/2010 10:20:17 AM |

## Billing Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 11/6/2010 10:20:17 AM |

# Domain Information for Shopper ID 39706942

| | |
|---|---|
| Shopper ID: | 39706942 |
| Domain Name: | IRAQCAREPACKAGES.COM |
| Registration Period: | 1 |
| Create Date: | 11/6/2010 12:21:06 PM |
| Expiration Date: | 11/6/2011 1:21:06 PM |
| Update Date: | 12/18/2011 2:48:10 AM |
| Transfer Away Date: | |
| Status: | 8 Cancelled |
| Is Certified Domain: | False |
| Custom DNS: | No |

## Registrant Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 11/6/2010 10:20:18 AM |

## Technical Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 11/6/2010 10:20:18 AM |

## Administrative Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 11/6/2010 10:20:18 AM |

## Billing Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 11/6/2010 10:20:18 AM |

# Domain Information for Shopper ID 39706942

| | |
|---|---|
| Shopper ID: | 39706942 |
| Domain Name: | MYGIRLFRIENDLOSTABET.COM |
| Registration Period: | 1 |
| Create Date: | 11/6/2010 12:21:06 PM |
| Expiration Date: | 11/6/2011 1:21:06 PM |
| Update Date: | 12/18/2011 2:48:10 AM |
| Transfer Away Date: | |
| Status: | 8 Cancelled |
| Is Certified Domain: | False |
| Custom DNS: | No |

## Registrant Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 11/6/2010 10:20:18 AM |

## Technical Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 11/6/2010 10:20:18 AM |

## Administrative Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 11/6/2010 10:20:18 AM |

## Billing Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 11/6/2010 10:20:18 AM |

# Domain Information for Shopper ID 39706942

| | |
|---|---|
| Shopper ID: | 39706942 |
| Domain Name: | TRANNYBOYSWHOLOVETHEIRTOYS.COM |
| Registration Period: | 1 |
| Create Date: | 11/10/2010 12:12:08 AM |
| Expiration Date: | 11/10/2011 12:12:08 AM |
| Update Date: | 12/22/2011 2:19:06 AM |
| Transfer Away Date: | |
| Status: | 8 Cancelled |
| Is Certified Domain: | False |
| Custom DNS: | No |

## Registrant Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 11/9/2010 10:11:47 PM |

## Technical Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 11/9/2010 10:11:47 PM |

## Administrative Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 11/9/2010 10:11:47 PM |

## Billing Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 11/9/2010 10:11:47 PM |

# Domain Information for Shopper ID 39706942

| | |
|---|---|
| Shopper ID: | 39706942 |
| Domain Name: | SNAKEBITE.CC |
| Registration Period: | 1 |
| Create Date: | 11/19/2010 10:31:36 AM |
| Expiration Date: | 11/19/2011 10:31:36 AM |
| Update Date: | 12/31/2011 2:44:01 AM |
| Transfer Away Date: | |
| Status: | 8 Cancelled |
| Is Certified Domain: | False |
| Custom DNS: | No |

## Registrant Contact

| | |
|---|---|
| Name: | Alan Cooper |
| Company: | |
| Email: | alancooper069@gmail.com |
| Address 1: | 4532 E Villa Theresa Dr. |
| Address 2: | |
| City: | Phoenix |
| State/Province: | Arizona |
| Postal Code: | 85032 |
| Country: | United States |
| Phone: | (480) 648-9301 |
| Fax: | |
| Modify Time: | 11/19/2010 8:31:05 AM |

## Technical Contact

| | |
|---|---|
| Name: | Alan Cooper |
| Company: | |
| Email: | alancooper069@gmail.com |
| Address 1: | 4532 E Villa Theresa Dr. |
| Address 2: | |
| City: | Phoenix |
| State/Province: | Arizona |
| Postal Code: | 85032 |
| Country: | United States |
| Phone: | (480) 648-9301 |
| Fax: | |
| Modify Time: | 11/19/2010 8:31:05 AM |

## Administrative Contact

| | |
|---|---|
| Name: | Alan Cooper |
| Company: | |
| Email: | alancooper069@gmail.com |
| Address 1: | 4532 E Villa Theresa Dr. |
| Address 2: | |
| City: | Phoenix |
| State/Province: | Arizona |
| Postal Code: | 85032 |
| Country: | United States |
| Phone: | (480) 648-9301 |
| Fax: | |
| Modify Time: | 11/19/2010 8:31:05 AM |

## Billing Contact

| | |
|---|---|
| Name: | Alan Cooper |
| Company: | |
| Email: | alancooper069@gmail.com |
| Address 1: | 4532 E Villa Theresa Dr. |
| Address 2: | |
| City: | Phoenix |
| State/Province: | Arizona |
| Postal Code: | 85032 |
| Country: | United States |
| Phone: | (480) 648-9301 |
| Fax: | |
| Modify Time: | 11/19/2010 8:31:05 AM |

# Domain Information for Shopper ID 39706942

| | |
|---|---|
| Shopper ID: | 39706942 |
| Domain Name: | NOTISSUES.COM |
| Registration Period: | 1 |
| Create Date: | 3/24/2011 4:03:47 PM |
| Expiration Date: | 3/24/2012 4:03:47 PM |
| Update Date: | 5/5/2012 3:33:07 AM |
| Transfer Away Date: | |
| Status: | 8 Cancelled |
| Is Certified Domain: | False |
| Custom DNS: | No |

## Registrant Contact

| | |
|---|---|
| Name: | Alan Cooper |
| Company: | |
| Email: | johnlsteele@gmail.com |
| Address 1: | 4532 E Villa Theresa Dr. |
| Address 2: | |
| City: | Phoenix |
| State/Province: | Arizona |
| Postal Code: | 85032 |
| Country: | United States |
| Phone: | 4806489301 |
| Fax: | |
| Modify Time: | 3/24/2011 2:03:29 PM |

## Technical Contact

| | |
|---|---|
| Name: | Alan Cooper |
| Company: | |
| Email: | johnlsteele@gmail.com |
| Address 1: | 4532 E Villa Theresa Dr. |
| Address 2: | |
| City: | Phoenix |
| State/Province: | Arizona |
| Postal Code: | 85032 |
| Country: | United States |
| Phone: | 4806489301 |
| Fax: | |
| Modify Time: | 3/24/2011 2:03:29 PM |

## Administrative Contact

| | |
|---|---|
| Name: | Alan Cooper |
| Company: | |
| Email: | johnlsteele@gmail.com |
| Address 1: | 4532 E Villa Theresa Dr. |
| Address 2: | |
| City: | Phoenix |
| State/Province: | Arizona |
| Postal Code: | 85032 |
| Country: | United States |
| Phone: | 4806489301 |
| Fax: | |
| Modify Time: | 3/24/2011 2:03:29 PM |

## Billing Contact

| | |
|---|---|
| Name: | Alan Cooper |
| Company: | |
| Email: | johnlsteele@gmail.com |
| Address 1: | 4532 E Villa Theresa Dr. |
| Address 2: | |
| City: | Phoenix |
| State/Province: | Arizona |
| Postal Code: | 85032 |
| Country: | United States |
| Phone: | 4806489301 |
| Fax: | |
| Modify Time: | 3/24/2011 2:03:29 PM |

# DNS Audit Logs for Shopper ID 39706942

| logtime | owner | userip | userid | user type | domain | action | type | name | method | result | data |
|---------|-------|--------|--------|-----------|--------|--------|------|------|--------|--------|------|
| 2012-05-05 01:34:17 | 39706942 | | 39706942 | 1 | NOTISSUES.COM | delete | account | NOTISSUES.COM | cancelDomain | success | Successfully Removed Zone |
| 2011-12-31 00:45:16 | 39706942 | | 39706942 | 1 | SNAKEBITE.CC | delete | account | SNAKEBITE.CC | cancelDomain | success | Successfully Removed Zone |
| 2011-12-22 00:20:22 | 39706942 | | 39706942 | 1 | TRANNYBOYSWHOLOVETHEIRTOYS.COM | delete | account | TRANNYBOYSWHOLOVETHEIRTOYS.COM | cancelDomain | success | Successfully Removed Zone |
| 2011-12-18 00:49:19 | 39706942 | | 39706942 | 1 | IRAQCAREPACKAGES.COM | delete | account | IRAQCAREPACKAGES.COM | cancelDomain | success | Successfully Removed Zone |
| 2011-12-18 00:49:18 | 39706942 | | 39706942 | 1 | MYGIRLFRIENDLOSTABET.COM | delete | account | MYGIRLFRIENDLOSTABET.COM | cancelDomain | success | Successfully Removed Zone |
| 2011-12-18 00:49:18 | 39706942 | | 39706942 | 1 | SHELOSTTHEBET.COM | delete | account | SHELOSTTHEBET.COM | cancelDomain | success | Successfully Removed Zone |

# Domain Appraisal for Shopper ID 39706942

No Domain Appraisal account information is available.

# Notes Info for Shopper ID 39706942
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
| --- | --- |
| 5/5/2012 1:33:25 AM /  / Client IP: GoDaddy Internal | Cancellation Email Sent. ResourceID: 99098715, Namespace: domain |
| 5/5/2012 1:33:14 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Cancelling: NOTISSUES.COM OrderID: 315315126 RowID: 0 Namespace:domain ResourceID: 99098715 |
| 5/5/2012 1:33:07 AM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name NOTISSUES.COM removed by RegComEPPSvc on 05/05/12 01:33:07 |
| 5/4/2012 11:11:07 AM / Farley, Jenny / Client IP: GoDaddy Internal | John.......cust ci about domain name wefightpiracy.com and is needing the ftp username and password information for the hosting account. not in account 13825493. found different account 39706942. did not have password for account. sent reset password. walked cust through where to find the information. the only thing in that account was expired domain name. cust found another account while talking to his friend 37043778, valided into account. walked cust through adding a ftp user to account. |
| 5/4/2012 10:54:22 AM / Farley, Jenny / Client IP: GoDaddy Internal | Jenny Farley accessed account with reason "General/Research". Shopper PIN. |
| 5/4/2012 10:53:44 AM / gdwshAuthenticate / Client IP: GoDaddy Internal | Password Reset performed by shopper |
| 5/4/2012 10:43:10 AM / Farley, Jenny / Client IP: GoDaddy Internal | Jenny Farley accessed account with reason "General/Research". Shopper PIN. |
| 5/4/2012 10:43:03 AM / Farley, Jenny / Client IP: GoDaddy Internal | Jenny Farley accessed account with reason "General/Research". Shopper PIN. |
| 5/4/2012 10:34:03 AM / Farley, Jenny / Client IP: GoDaddy Internal | Jenny Farley accessed account with reason "General/Research". Shopper PIN. |
| 5/4/2012 10:33:58 AM / Farley, Jenny / Client IP: GoDaddy Internal | Jenny Farley accessed account with reason "General/Research". Shopper PIN. |
| 4/5/2012 5:42:31 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to: johnlsteele@gmail.com for<br>Product Name                    Next Billing Date Qty    Price<br>------------                    ----------------- --- ----------<br>.COM Domain Name Renewal - 1 Year (recurring)      CANCELLED  1    $13.01<br>   NOTISSUES.COM |
| 4/5/2012 5:42:30 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt: 3. Cancelling Domain. Reason: Profile is inactive. Domain: |
| 3/29/2012 4:40:55 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (domain): 2. Parking Domain.  Next Attempt Date: 04/05/2012  Reason: Profile is inactive. Domain: NOTISSUES.COM |
| 3/29/2012 4:40:55 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to: johnlsteele@gmail.com for<br>Product Name                    Next Billing Date Qty    Price<br>------------                    ----------------- --- ----------<br>.COM Domain Name Renewal - 1 Year (recurring)      04/05/2012  1    $13.01<br>   NOTISSUES.COM |
| 3/26/2012 11:01:00 AM / Automated Campaign / Client IP: GoDaddy Internal | Phone call placed via an Automated Campaign. Left voice mail. |
| 3/25/2012 5:10:42 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to: johnlsteele@gmail.com for<br>Product Name                    Next Billing Date Qty    Price<br>------------                    ----------------- --- ----------<br>.COM Domain Name Renewal - 1 Year (recurring)      03/29/2012  1    $13.01<br>   NOTISSUES.COM |

## Notes Info for Shopper ID 39706942
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 3/25/2012 5:10:41 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (domain): 1. Parking Domain.  Next Attempt Date: 03/29/2012  Reason: Profile is inactive. Domain: NOTISSUES.COM |
| 3/19/2012 5:37:51 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 39706942 for 1 Domain resource(s) set to expire on Mar. 24, 2012 |
| 3/9/2012 2:49:25 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAuto] Sending renewal notice to shopper 39706942 for 1 Domain resource(s) set to expire around Mar. 24, 2012. Email BatchID=135403192. Payment profiles are current. |
| 2/23/2012 3:28:50 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAuto] Sending renewal notice to shopper 39706942 for 1 Domain resource(s) set to expire around Mar. 24, 2012. Email BatchID=133795817. Payment profiles are current. |
| 1/24/2012 1:47:42 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAuto] Sending renewal notice to shopper 39706942 for 1 Domain resource(s) set to expire around Mar. 24, 2012. Email BatchID=130151144. Payment profiles are current. |
| 12/31/2011 12:46:07 AM /  / Client IP: GoDaddy Internal | Cancellation Email Sent. ResourceID: 91782652, Namespace: domain |
| 12/31/2011 12:45:53 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Cancelling: SNAKEBITE.CC OrderID: 285142200 RowID: 0 Namespace:domain ResourceID: 91782652 |
| 12/31/2011 12:44:01 AM / RegCCTVSvc / Client IP: GoDaddy Internal | domain name SNAKEBITE.CC removed by RegCCTVSvc on 12/31/11 00:44:01 |
| 12/25/2011 4:00:43 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAuto] Sending renewal notice to shopper 39706942 for 1 Domain resource(s) set to expire around Mar. 24, 2012. Email BatchID=126537753. Payment profiles are current. |
| 12/22/2011 12:19:57 AM /  / Client IP: GoDaddy Internal | Cancellation Email Sent. ResourceID: 91252982, Namespace: domain |
| 12/22/2011 12:19:18 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Cancelling: TRANNYBOYSWHOLOVETHEIRTOYS.COM OrderID: 282873606 RowID: 0 Namespace:domain ResourceID: 91252982 |
| 12/22/2011 12:19:05 AM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name TRANNYBOYSWHOLOVETHEIRTOYS.COM removed by RegComEPPSvc on 12/22/11 00:19:05 |
| 12/18/2011 12:48:31 AM /  / Client IP: GoDaddy Internal | Cancellation Email Sent. ResourceID: 91072982, Namespace: domain |
| 12/18/2011 12:48:31 AM /  / Client IP: GoDaddy Internal | Cancellation Email Sent. ResourceID: 91072983, Namespace: domain |
| 12/18/2011 12:48:31 AM /  / Client IP: GoDaddy Internal | Cancellation Email Sent. ResourceID: 91072981, Namespace: domain |
| 12/18/2011 12:48:20 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Cancelling: MYGIRLFRIENDLOSTABET.COM OrderID: 282160441 RowID: 0 Namespace:domain ResourceID: 91072983 |
| 12/18/2011 12:48:20 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Cancelling: SHELOSTTHEBET.COM OrderID: 282160441 RowID: 1 Namespace:domain ResourceID: 91072981 |
| 12/18/2011 12:48:20 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Cancelling: IRAQCAREPACKAGES.COM OrderID: 282160441 RowID: 3 Namespace:domain ResourceID: 91072982 |
| 12/18/2011 12:48:10 AM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name MYGIRLFRIENDLOSTABET.COM removed by RegComEPPSvc on 12/18/11 00:48:10 |
| 12/18/2011 12:48:10 AM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name SHELOSTTHEBET.COM removed by RegComEPPSvc on 12/18/11 00:48:10 |
| 12/18/2011 12:48:10 AM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name IRAQCAREPACKAGES.COM removed by RegComEPPSvc on 12/18/11 00:48:10 |
| 12/9/2011 4:59:34 AM / BillingAgent / Client IP: GoDaddy Internal | Cancelling: SNAKEBITE.CC OrderID: 285142200 RowID: 1 Namespace:proxima ResourceID: 128517359 |

# Notes Info for Shopper ID 39706942
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 12/9/2011 4:59:28 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt: 3. Cancelling Proxima. Reason: Profile is inactive. Account: Business Registration for SNAKEBITE.CC for 11/19/2011. |
| 12/9/2011 4:59:28 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to:<br>johnlsteele@gmail.com for<br>Product Name             Next Billing Date Qty    Price<br>------------            ----------------- --- ----------<br>Business Registration Renewal         CANCELLED  1    $4.99<br>   Business Registration for SNAKEBITE.CC for 11/19/2011. |
| 12/1/2011 4:13:14 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to:<br>johnlsteele@gmail.com for<br>Product Name             Next Billing Date Qty    Price<br>------------            ----------------- --- ----------<br>.CC Domain Name Renewal - 1 Year (recurring)    CANCELLED  1   $19.99<br>   SNAKEBITE.CC |
| 12/1/2011 4:13:13 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt: 3. Cancelling Domain. Reason: Profile is inactive. Domain: SNAKEBITE.CC |
| 11/29/2011 2:56:47 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (Proxima): 2.  Next Attempt Date: Dec  9 201  Reason: Profile is inactive. Account: Business Registration for SNAKEBITE.CC for 11/19/2011. |
| 11/29/2011 2:56:47 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to:<br>johnlsteele@gmail.com for<br>Product Name             Next Billing Date Qty    Price<br>------------            ----------------- --- ----------<br>Business Registration Renewal         12/9/2011  1    $4.99<br>   Business Registration for SNAKEBITE.CC for 11/19/2011. |
| 11/26/2011 3:01:50 AM / BillingAgent / Client IP: GoDaddy Internal | Cancelling: Mini Online File Folder (1 GB) (annual) OrderID: 282160441 RowID: 7 Namespace:onlinestor ResourceID: 127456719 |
| 11/26/2011 3:01:47 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt: 3. Cancelling Online Storage. Reason: Profile is inactive. Account: Billing for 11/06/2011. Purchased on original receipt: 282160441 |
| 11/26/2011 3:01:47 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to:<br>johnlsteele@gmail.com for<br>Product Name             Next Billing Date Qty    Price<br>------------            ----------------- --- ----------<br>Mini Online File Folder (1 GB) - Renewal (annual)    CANCELLED  1    $1.99<br>   Billing for 11/06/2011. Purchased on original receipt: 282160441 |
| 11/25/2011 5:44:26 AM / BillingAgent / Client IP: GoDaddy Internal | Cancelling: New Account OrderID: 282160441 RowID: 6 Namespace:calendar ResourceID: 127456718 |
| 11/25/2011 5:44:22 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to:<br>johnlsteele@gmail.com for<br>Product Name             Next Billing Date Qty    Price<br>------------            ----------------- --- ----------<br>Group Calendar (5 Users) - Renewal (annual)    CANCELLED  1   $9.99<br>   Billing for 11/06/2011. New Account |
| 11/25/2011 5:44:22 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt: 3. Cancelling Group Calendar. Reason: Profile is inactive. Account: Billing for 11/06/2011. New Account |

## Notes Info for Shopper ID 39706942
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 11/24/2011 4:52:01 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to:<br>johnlsteele@gmail.com for<br>Product Name                        Next Billing Date Qty    Price<br>------------                  ----------------- --- ----------<br>.CC Domain Name Renewal - 1 Year (recurring)       12/01/2011  1   $19.99<br>    SNAKEBITE.CC |
| 11/24/2011 4:52:00 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (domain): 2. Parking Domain.  Next Attempt Date: 12/01/2011  Reason: Profile is inactive. Domain: SNAKEBITE.CC |
| 11/22/2011 4:39:26 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt: 3. Cancelling Domain. Reason: Autorenew is off. Domain: TRANNYBOYSWHOLOVETHEIRTOYS.COM |
| 11/22/2011 4:39:26 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | AutoRenewOff Email Sent to: johnlsteele@gmail.com for Product Name<br>Next Attempt Date<br>------------                  -----------------<br>.COM Domain Name Renewal - 1 Year (recurring)        CANCELLED<br>    TRANNYBOYSWHOLOVETHEIRTOYS.COM<br><br>Private Registration Services - Renewal          CANCELLED<br>    TRANNYBOYSWHOLOVETHEIRTOYS.COM |
| 11/21/2011 11:00:00 AM / Automated Campaign / Client IP: GoDaddy Internal | Phone call placed via an Automated Campaign. Left voice mail. |
| 11/21/2011 6:34:00 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending expiration notice to shopper 39706942 for 1 Domain resource(s) set to expire on Nov. 10, 2011 |
| 11/20/2011 4:37:15 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to:<br>johnlsteele@gmail.com for<br>Product Name                        Next Billing Date Qty    Price<br>------------                  ----------------- --- ----------<br>.CC Domain Name Renewal - 1 Year (recurring)       11/24/2011  1   $19.99<br>    SNAKEBITE.CC |
| 11/20/2011 4:37:15 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (domain): 1. Parking Domain.  Next Attempt Date: 11/24/2011  Reason: Profile is inactive. Domain: SNAKEBITE.CC |
| 11/19/2011 4:23:48 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to:<br>johnlsteele@gmail.com for<br>Product Name                    Next Billing Date Qty    Price<br>------------                  ----------------- --- ----------<br>Business Registration Renewal        11/29/2011  1   $4.99<br>    Business Registration for SNAKEBITE.CC for 11/19/2011. |
| 11/19/2011 4:23:48 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (Proxima): 1.  Next Attempt Date: Nov 29 201  Reason: Profile is inactive. Account: Business Registration for SNAKEBITE.CC for 11/19/2011. |
| 11/18/2011 2:36:30 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt: 3. Cancelling Domain. Reason: Profile is inactive. Domain: SHELOSTTHEBET.COM |
| 11/18/2011 2:36:30 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt: 3. Cancelling Domain. Reason: Profile is inactive. Domain: IRAQCAREPACKAGES.COM |
| 11/18/2011 2:36:30 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt: 3. Cancelling Domain. Reason: Profile is inactive. Domain: MYGIRLFRIENDLOSTABET.COM |

# Notes Info for Shopper ID 39706942
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 11/18/2011 2:36:30 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to: johnlsteele@gmail.com for<br><br>Product Name      Next Billing Date Qty Price<br>------------     ----------------- --- ----------<br>.COM Domain Name Renewal - 1 Year (recurring) CANCELLED  1 $12.17<br> SHELOSTTHEBET.COM<br>Private Registration Services - Renewal  CANCELLED  1 $9.99<br> SHELOSTTHEBET.COM<br>.COM Domain Name Renewal - 1 Year (recurring) CANCELLED  1 $12.17<br> IRAQCAREPACKAGES.COM<br>Private Registration Services - Renewal  CANCELLED  1 $9.99<br> IRAQCAREPACKAGES.COM<br>.COM Domain Name Renewal - 1 Year (recurring) CANCELLED  1 $12.17<br> MYGIRLFRIENDLOSTABET.COM<br>Private Registration Services - Renewal  CANCELLED  1 $9.99<br> MYGIRLFRIENDLOSTABET.COM |
| 11/16/2011 6:20:55 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending expiration notice to shopper 39706942 for 1 Domain resource(s) set to expire on Nov. 10, 2011 |
| 11/16/2011 3:07:00 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to: johnlsteele@gmail.com for<br><br>Product Name      Next Billing Date Qty Price<br>------------     ----------------- --- ----------<br>Mini Online File Folder (1 GB) - Renewal (annual)  11/26/2011  1 $1.99<br> Billing for 11/06/2011. Purchased on original receipt: 282160441 |
| 11/16/2011 3:07:00 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (Online Storage): 2.  Next Attempt Date: Nov 26 201  Reason: Profile is inactive. Account: Billing for 11/06/2011. Purchased on original receipt: 282160441 |
| 11/15/2011 4:27:52 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (domain): 2. Parking Domain.  Next Attempt Date: 11/22/2011  Reason: Autorenew is off. Domain: TRANNYBOYSWHOLOVETHEIRTOYS.COM |
| 11/15/2011 4:27:52 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to: johnlsteele@gmail.com for<br><br>Product Name      Next Billing Date Qty Price<br>------------     ----------------- --- ----------<br>Group Calendar (5 Users) - Renewal (annual) 11/25/2011  1 $9.99<br> Billing for 11/06/2011. New Account |
| 11/15/2011 4:27:52 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | AutoRenewOff Email Sent to: johnlsteele@gmail.com for Product Name<br>Next Attempt Date<br>------------     -----------------<br>.COM Domain Name Renewal - 1 Year (recurring)  11/22/2011<br> TRANNYBOYSWHOLOVETHEIRTOYS.COM<br>Private Registration Services - Renewal<br> TRANNYBOYSWHOLOVETHEIRTOYS.COM |
| 11/15/2011 4:27:52 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (Group Calendar): 2.  Next Attempt Date: Nov 25 201  Reason: Profile is inactive. Account: Billing for 11/06/2011. New Account |
| 11/14/2011 5:55:17 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 39706942 for 1 Domain resource(s) set to expire on Nov. 19, 2011 |

# Notes Info for Shopper ID 39706942
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 11/11/2011 3:46:06 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to:<br>johnlsteele@gmail.com for<br>Product Name              Next Billing Date Qty   Price<br>------------           ----------------- --- ----------<br>.COM Domain Name Renewal - 1 Year (recurring)   11/18/2011  1   $12.17<br>   SHELOSTTHEBET.COM<br>Private Registration Services - Renewal                1    $9.99<br>   SHELOSTTHEBET.COM<br>.COM Domain Name Renewal - 1 Year (recurring)   11/18/2011  1   $12.17<br>   IRAQCAREPACKAGES.COM<br>Private Registration Services - Renewal                1    $9.99<br>   IRAQCAREPACKAGES.COM<br>.COM Domain Name Renewal - 1 Year (recurring)   11/18/2011  1   $12.17<br>   MYGIRLFRIENDLOSTABET.COM<br>Private Registration Services - Renewal                1    $9.99<br>   MYGIRLFRIENDLOSTABET.COM |
| 11/11/2011 3:46:05 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (domain): 2. Parking Domain.  Next Attempt Date: 11/18/2011  Reason: Profile is inactive. Domain: MYGIRLFRIENDLOSTABET.COM |
| 11/11/2011 3:46:05 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (domain): 2. Parking Domain.  Next Attempt Date: 11/18/2011  Reason: Profile is inactive. Domain: SHELOSTTHEBET.COM |
| 11/11/2011 3:46:05 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | AutoRenewOff Email Sent to: johnlsteele@gmail.com for Product Name<br>Next Attempt Date<br>------------               -----------------<br>.COM Domain Name Renewal - 1 Year (recurring)         11/15/2011<br>   TRANNYBOYSWHOLOVETHEIRTOYS.COM<br>Private Registration Services - Renewal<br>   TRANNYBOYSWHOLOVETHEIRTOYS.COM |
| 11/11/2011 3:46:05 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (domain): 1. Parking Domain.  Next Attempt Date: 11/15/2011  Reason: Autorenew is off. Domain: TRANNYBOYSWHOLOVETHEIRTOYS.COM |
| 11/11/2011 3:46:05 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (domain): 2. Parking Domain.  Next Attempt Date: 11/18/2011  Reason: Profile is inactive. Domain: IRAQCAREPACKAGES.COM |
| 11/9/2011 10:49:46 AM / Droste II, William / Client IP: GoDaddy Internal | Lynx: An outbound Failed Billing call was made. Left Phone message. |
| 11/9/2011 10:49:28 AM / Droste II, William / Client IP: GoDaddy Internal | William Droste II accessed account with reason "Lynx Outbound Tasks". Validation was skipped. |
| 11/7/2011 2:24:54 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (domain): 1. Parking Domain.  Next Attempt Date: 11/11/2011  Reason: Profile is inactive. Domain: MYGIRLFRIENDLOSTABET.COM |

# Notes Info for Shopper ID 39706942
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 11/7/2011 2:24:54 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to:<br>johnlsteele@gmail.com for<br>Product Name           Next Billing Date Qty    Price<br>-----------              ----------------- --- ----------<br>.COM Domain Name Renewal - 1 Year (recurring)    11/11/2011  1    $12.17<br>    SHELOSTTHEBET.COM<br>Private Registration Services - Renewal           1    $9.99<br>    SHELOSTTHEBET.COM<br>.COM Domain Name Renewal - 1 Year (recurring)    11/11/2011  1    $12.17<br>    IRAQCAREPACKAGES.COM<br>Private Registration Services - Renewal           1    $9.99<br>    IRAQCAREPACKAGES.COM<br>.COM Domain Name Renewal - 1 Year (recurring)    11/11/2011  1    $12.17<br>    MYGIRLFRIENDLOSTABET.COM<br>Private Registration Services - Renewal           1    $9.99<br>    MYGIRLFRIENDLOSTABET.COM |
| 11/7/2011 2:24:54 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (domain): 1. Parking Domain.  Next Attempt Date: 11/11/2011  Reason: Profile is inactive. Domain: SHELOSTTHEBET.COM |
| 11/7/2011 2:24:54 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (domain): 1. Parking Domain.  Next Attempt Date: 11/11/2011  Reason: Profile is inactive. Domain: IRAQCAREPACKAGES.COM |
| 11/6/2011 6:27:14 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (Group Calendar): 1.  Next Attempt Date: Nov 15 201  Reason: Profile is inactive. Account: Billing for 11/06/2011. New Account |
| 11/6/2011 6:27:14 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (Online Storage): 1.  Next Attempt Date: Nov 16 201  Reason: Profile is inactive. Account: Billing for 11/06/2011. Purchased on original receipt: 282160441 |
| 11/6/2011 6:27:14 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to:<br>johnlsteele@gmail.com for<br>Product Name           Next Billing Date Qty    Price<br>-----------              ----------------- --- ----------<br>Mini Online File Folder (1 GB) - Renewal (annual)  11/16/2011  1    $1.99<br>   Billing for 11/06/2011. Purchased on original receipt: 282160441<br>Group Calendar (5 Users) - Renewal (annual)     11/15/2011  1    $9.99<br>   Billing for 11/06/2011. New Account |
| 11/5/2011 5:54:20 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 39706942 for 1 Domain resource(s) set to expire on Nov. 10, 2011 |
| 11/4/2011 3:42:28 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAuto] Sending renewal notice to shopper 39706942 for 1 Domain resource(s) set to expire around Nov. 19, 2011. Email BatchID=120658325. Payment profiles are current. |
| 11/3/2011 4:17:35 PM / Hines, Mark / Client IP: GoDaddy Internal | Lynx: An outbound Manual Renewal call was made. Left Automated Phone message. |
| 11/3/2011 4:17:23 PM / Hines, Mark / Client IP: GoDaddy Internal | Mark Hines accessed account with reason "Lynx Outbound Tasks". Validation was skipped. |
| 11/1/2011 5:58:07 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 39706942 for 3 Domain resource(s) set to expire on Nov. 06, 2011 |
| 10/26/2011 3:07:42 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllManual] Sending renewal notice to shopper 39706942 for 1 Domain resource(s) set to expire around Nov. 10, 2011. Email BatchID=119679960. Payment profiles are current. |
| 10/22/2011 3:30:20 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAuto] Sending renewal notice to shopper 39706942 for 3 Domain resource(s) set to expire around Nov. 06, 2011. Email BatchID=119286474. Payment profiles are current. |

# Notes Info for Shopper ID 39706942
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 10/20/2011 3:45:15 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAuto] Sending renewal notice to shopper 39706942 for 1 Domain resource(s) set to expire around Nov. 19, 2011. Email BatchID=119076436. Payment profiles are current. |
| 10/11/2011 3:24:27 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllManual] Sending renewal notice to shopper 39706942 for 1 Domain resource(s) set to expire around Nov. 10, 2011. Email BatchID=118092755. Payment profiles are current. |
| 10/7/2011 7:09:30 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 39706942 for 2 NonDomain resource(s) set to expire on Nov. 06, 2011 |
| 10/7/2011 3:28:35 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAuto] Sending renewal notice to shopper 39706942 for 3 Domain resource(s) set to expire around Nov. 06, 2011. Email BatchID=117660727. Payment profiles are current. |
| 9/20/2011 3:20:43 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAuto] Sending renewal notice to shopper 39706942 for 1 Domain resource(s) set to expire around Nov. 19, 2011. Email BatchID=115975511. Payment profiles are current. |
| 9/11/2011 2:26:38 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllManual] Sending renewal notice to shopper 39706942 for 1 Domain resource(s) set to expire around Nov. 10, 2011. Email BatchID=115004791. Payment profiles are current. |
| 9/7/2011 7:11:51 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 39706942 for 2 NonDomain resource(s) set to expire on Nov. 06, 2011 |
| 9/7/2011 2:39:21 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAuto] Sending renewal notice to shopper 39706942 for 3 Domain resource(s) set to expire around Nov. 06, 2011. Email BatchID=114598274. Payment profiles are current. |
| 8/21/2011 3:35:39 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAuto] Sending renewal notice to shopper 39706942 for 1 Domain resource(s) set to expire around Nov. 19, 2011. Email BatchID=112894961. Payment profiles are current. |
| 8/13/2011 5:22:50 AM / BillingAgent / Client IP: GoDaddy Internal | Cancelling: iraqcarepackages.com OrderID: 286250748 RowID: 0 Namespace:hosting ResourceID: 128910508 |
| 8/13/2011 5:22:50 AM / BillingAgent / Client IP: GoDaddy Internal | Cancelling: iraqcarepackages.com OrderID: 286250748 RowID: 0 Namespace:hosting ResourceID: 128910508 |
| 8/13/2011 5:22:44 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to: johnlsteele@gmail.com for Product Name          Next Billing Date Qty     Price ------------           ---------------- --- ---------- Hosting - Web - Deluxe - Linux - Renewal - Monthly... CANCELLED  1     $7.99    Billing for 07/24/2011. iraqcarepackages.com Bandwidth Renewal (recurring)          CANCELLED  1     $0.00    Bandwidth/Diskspace for 07/24/2011. iraqcarepackages.com |
| 8/13/2011 5:22:43 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt: 3. Cancelling Web Hosting. Reason: Profile is inactive. Account: Billing for 07/24/2011. iraqcarepackages.com |
| 8/13/2011 5:22:43 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt: 3. Cancelling Hosting Bandwidth. Reason: Profile is inactive. Account: Bandwidth/Diskspace for 07/24/2011. iraqcarepackages.com |
| 8/12/2011 3:20:43 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllManual] Sending renewal notice to shopper 39706942 for 1 Domain resource(s) set to expire around Nov. 10, 2011. Email BatchID=111944601. Payment profiles are current. |
| 8/8/2011 3:03:15 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAuto] Sending renewal notice to shopper 39706942 for 3 Domain resource(s) set to expire around Nov. 06, 2011. Email BatchID=111517363. Payment profiles are current. |
| 8/3/2011 5:05:39 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (Hosting Bandwidth): 2.  Next Attempt Date: Aug 13 201  Reason: Profile is inactive. Account: Bandwidth/Diskspace for 07/24/2011. iraqcarepackages.com |

## Notes Info for Shopper ID 39706942
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 8/3/2011 5:05:39 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to: johnlsteele@gmail.com for<br>Product Name            Next Billing Date Qty    Price<br>------------          ----------------- --- ----------<br>Hosting - Web - Deluxe - Linux - Renewal - Monthly... 8/13/2011  1    $7.99<br>   Billing for 07/24/2011. iraqcarepackages.com<br>Bandwidth Renewal (recurring)        8/13/2011  1    $0.00<br>   Bandwidth/Diskspace for 07/24/2011. iraqcarepackages.com |
| 8/3/2011 5:05:38 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (Web Hosting): 2.  Next Attempt Date: Aug 13 201  Reason: Profile is inactive. Account: Billing for 07/24/2011. iraqcarepackages.com |
| 7/30/2011 2:05:25 AM / card updater service / Client IP: GoDaddy Internal | profile 27511809 deactivated |
| 7/30/2011 2:05:25 AM / PaymentProfile / Client IP: GoDaddy Internal | PaymentProfile: Deactivating MasterCard account ending in 2917 (profile 27511809) |
| 7/25/2011 9:29:48 AM / gdwshAuthenticate / Client IP: GoDaddy Internal | Password Reset performed by shopper |
| 7/25/2011 8:31:17 AM / Cervantes, Luis / Client IP: GoDaddy Internal | Lynx: An outbound Failed Billing call was made. Left Phone message. |
| 7/25/2011 8:30:14 AM / Cervantes, Luis / Client IP: GoDaddy Internal | Luis Cervantes accessed account with reason "Lynx Outbound Tasks". Validation was skipped. |
| 7/24/2011 5:43:01 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (Hosting Bandwidth): 1.  Next Attempt Date: Aug  3 201  Reason: Payment request was declined. Account: Bandwidth/DiskSpace for 07/24/2011. iraqcarepackages.com |
| 7/24/2011 5:43:01 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (Web Hosting): 1.  Next Attempt Date: Aug  3 201  Reason: Payment request was declined. Account: Billing for 07/24/2011. iraqcarepackages.com |
| 7/24/2011 5:43:01 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to: johnlsteele@gmail.com;alancooper069@gmail.com for<br>Product Name            Next Billing Date Qty    Price<br>------------          ----------------- --- ----------<br>Hosting - Web - Deluxe - Linux - Renewal - Monthly... 8/3/2011  1    $7.99<br>   Billing for 07/24/2011. iraqcarepackages.com<br>Bandwidth Renewal (recurring)        8/3/2011  1    $0.00<br>   Bandwidth/DiskSpace for 07/24/2011. iraqcarepackages.com |
| 6/24/2011 5:10:12 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Success Email for Order: 338057618 sent to: johnlsteele@gmail.com;alancooper069@gmail.com, using primary payment method. |
| 5/24/2011 5:14:00 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Success Email for Order: 330416354 sent to: johnlsteele@gmail.com;alancooper069@gmail.com, using primary payment method. |
| 4/25/2011 5:12:58 PM / Miller, Lee / Client IP: GoDaddy Internal | Lynx: An outbound Renewal Appreciation call was made. Left Automated Phone message. |
| 4/25/2011 5:12:37 PM / Miller, Lee / Client IP: GoDaddy Internal | Lee Miller accessed account with reason "Lynx Outbound Tasks". Validation was skipped. |
| 4/24/2011 3:29:14 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Success Email for Order: 322801772 sent to: johnlsteele@gmail.com;alancooper069@gmail.com, using primary payment method. |
| 4/23/2011 9:26:50 AM / gdwshAuthenticate / Client IP: GoDaddy Internal | Password Reset performed by shopper |
| 3/30/2011 2:03:34 AM / PaymentProfile / Client IP: GoDaddy Internal | PaymentProfile: Deactivating MasterCard account ending in 3366 (profile 25328150) |
| 3/30/2011 2:03:34 AM / card updater service / Client IP: GoDaddy Internal | profile 25328150 deactivated |

# Notes Info for Shopper ID 39706942
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 3/24/2011 2:10:27 PM / RegBulkEmailSvc / Client IP: GoDaddy Internal | RegBulkEmailSvc: Sent DomainAddSuccess email for NOTISSUES.COM to: shopper. |
| 3/24/2011 2:03:58 PM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: NOTISSUES.COM OrderID: 315315126 RowID: 0 Namespace:domain ResourceID: 99098715 |
| 3/24/2011 2:03:48 PM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name NOTISSUES.COM activated by RegComEPPSvc on 03/24/11 14:03:48 |
| 3/24/2011 2:03:32 PM / Kinney, Diane / Client IP: GoDaddy Internal | John called in to get log in info, sent pw reset, cust not getting, sent to another email address, still can't figure out how to do the reset right - cust purch domain over phn one year |
| 3/24/2011 1:58:07 PM / gdwshAuthenticate / Client IP: GoDaddy Internal | Password Reset performed by shopper |
| 3/24/2011 1:56:02 PM / Kinney, Diane / Client IP: GoDaddy Internal | Old Country: us New Country: US \| Old Email: alancooper069@gmail.com New Email: johnlsteele@gmail.com |
| 3/24/2011 1:53:51 PM / Kinney, Diane / Client IP: GoDaddy Internal | Diane Kinney accessed account with reason "General/Research". Shopper PIN. |
| 3/24/2011 9:42:30 AM / Reynolds, Patrick / Client IP: GoDaddy Internal | ***IAT Call takeover*** John was upset about not being able to get into the account found pin wanted to renew hosting for one month wt process. |
| 3/24/2011 9:36:06 AM / Reynolds, Patrick / Client IP: GoDaddy Internal | Patrick Reynolds accessed account with reason "General/Research". Validation was skipped. |
| 3/24/2011 9:36:05 AM / Reynolds, Patrick / Client IP: GoDaddy Internal | Researchign acc |
| 3/24/2011 9:30:55 AM / Rice, Blair / Client IP: GoDaddy Internal | Blair Rice accessed account with reason "General/Research". Shopper PIN. |
| 3/24/2011 9:11:57 AM / Rice, Blair / Client IP: GoDaddy Internal | Blair Rice accessed account with reason "General/Research". Shopper PIN. |
| 3/24/2011 3:30:30 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to: alancooper069@gmail.com;johnlsteele@gmail.com for Product Name Next Billing Date Qty     Price<br>-----------                      ----------------- --- ----------<br>Hosting - Web - Deluxe - Linux - Renewal - Monthly... 4/3/2011  1    $7.99<br>   Billing for 03/24/2011. iraqcarepackages.com<br>Bandwidth Renewal (recurring)              4/3/2011  1    $0.00<br>   Bandwidth/DiskSpace for 03/24/2011. iraqcarepackages.com |
| 3/24/2011 3:30:30 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (Hosting Bandwidth): 1.  Next Attempt Date: Apr  3 201  Reason: Payment request was declined. Account: Bandwidth/DiskSpace for 03/24/2011. iraqcarepackages.com |
| 3/24/2011 3:30:30 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (Web Hosting): 1.  Next Attempt Date: Apr  3 201  Reason: Payment request was declined. Account: Billing for 03/24/2011. iraqcarepackages.com |
| 3/2/2011 12:11:42 PM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 2/24/2011 7:25:21 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Success Email for Order: 307830926 sent to: alancooper069@gmail.com;johnlsteele@gmail.com, using primary payment method. |
| 1/24/2011 6:44:09 PM / PaymentProfile / Client IP: GoDaddy Internal | PaymentProfile: Deactivating credit_card account ending in 2441 (profile 25330877) |
| 1/24/2011 6:39:43 PM / Cust-39706942 / Client IP: | Billing:91252982-Profile Update REQUESTOR_IP:174.53.162.245. |
| 1/24/2011 6:39:43 PM / Cust-39706942 / Client IP: | Billing:91782652-Profile Update REQUESTOR_IP:174.53.162.245. |
| 1/24/2011 6:39:43 PM / Cust-39706942 / Client IP: | proxima:128517359-Profile Update REQUESTOR_IP:174.53.162.245. |

# Notes Info for Shopper ID 39706942
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 1/24/2011 6:39:43 PM / Cust-39706942 / Client IP: | hosting:128910508-Profile Update REQUESTOR_IP:174.53.162.245. |
| 1/24/2011 5:29:15 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Success Email for Order: 300074992 sent to: alancooper069@gmail.com, using primary payment method. |
| 1/5/2011 4:55:39 PM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 1/5/2011 2:03:30 PM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 1/5/2011 9:42:05 AM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 1/5/2011 8:18:12 AM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 1/4/2011 8:45:52 PM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 1/4/2011 6:50:04 PM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 1/4/2011 6:39:47 PM / Customer / Client IP: | FTP UserAccount  added to domain iraqcarepackages.com. |
| 1/4/2011 6:37:49 PM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 1/4/2011 6:29:33 PM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 1/4/2011 6:09:16 PM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 1/4/2011 5:19:35 PM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 12/24/2010 6:17:57 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Success Email for Order: 292992151 sent to: alancooper069@gmail.com, using primary payment method. |
| 12/16/2010 9:10:02 AM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 12/14/2010 11:36:57 PM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 12/14/2010 10:15:37 PM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 12/7/2010 9:18:54 AM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 11/28/2010 3:36:13 PM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 11/25/2010 4:55:26 AM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 11/24/2010 12:58:54 PM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 11/24/2010 12:50:49 PM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from NS01.DOMAINCONTROL.COM\|NS02.DOMAINCONTROL.COM to NS01.DOMAINCONTROL.COM\|NS02.DOMAINCONTROL.COM for IRAQCAREPACKAGES.COM |
| 11/24/2010 12:50:22 PM / Shopper-39706942 / Client IP: | DCC domain nameserver update requested IRAQCAREPACKAGES.COM (ID=91072982) |

# Notes Info for Shopper ID 39706942
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 11/24/2010 12:33:00 PM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 11/24/2010 12:29:49 PM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 11/24/2010 12:11:21 PM / Customer / Client IP: | Domain: mygirlfriendlostabet.com was added to Account: e36a6548-f7ec-11df-9c4e-00114332949f |
| 11/24/2010 12:11:09 PM / Customer / Client IP: | Domain: trannyboyswholovetheirtoys.com was added to Account: e36a6548-f7ec-11df-9c4e-00114332949f |
| 11/24/2010 12:10:54 PM / Customer / Client IP: | Domain: shelostthebet.com was added to Account: e36a6548-f7ec-11df-9c4e-00114332949f |
| 11/24/2010 12:08:42 PM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 11/24/2010 10:17:23 AM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 11/24/2010 10:16:22 AM / RegCCTVSvc / Client IP: GoDaddy Internal | RegCCTVSvc:processDomainPendMod changed Nameserver(s) from ns57.domaincontrol.com\|ns58.domaincontrol.com to NS01.DOMAINCONTROL.COM\|NS02.DOMAINCONTROL.COM for SNAKEBITE.CC |
| 11/24/2010 10:15:55 AM / Shopper-39706942 / Client IP: | DCC domain nameserver update requested SNAKEBITE.CC (ID=91782652) |
| 11/24/2010 10:15:06 AM / Shopper-39706942 / Client IP: | DCC domain unlock requested MYGIRLFRIENDLOSTABET.COM (ID=91072983) |
| 11/24/2010 10:09:42 AM / Shopper-39706942 / Client IP: | DCC domain unlock requested IRAQCAREPACKAGES.COM (ID=91072982) |
| 11/24/2010 10:09:36 AM / Shopper-39706942 / Client IP: | DCC domain unlock requested TRANNYBOYSWHOLOVETHEIRTOYS.COM (ID=91252982) |
| 11/24/2010 10:09:30 AM / Shopper-39706942 / Client IP: | DCC domain unlock requested SNAKEBITE.CC (ID=91782652) |
| 11/24/2010 10:09:24 AM / Shopper-39706942 / Client IP: | DCC domain unlock requested SHELOSTTHEBET.COM (ID=91072981) |
| 11/24/2010 10:09:12 AM / Shopper-39706942 / Client IP: | DCC domain lock requested MYGIRLFRIENDLOSTABET.COM (ID=91072983) |
| 11/24/2010 10:09:09 AM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from NS57.DOMAINCONTROL.COM\|NS58.DOMAINCONTROL.COM to NS01.DOMAINCONTROL.COM\|NS02.DOMAINCONTROL.COM for IRAQCAREPACKAGES.COM |
| 11/24/2010 10:08:49 AM / Shopper-39706942 / Client IP: | DCC domain nameserver update requested IRAQCAREPACKAGES.COM (ID=91072982) |
| 11/24/2010 10:07:56 AM / Customer / Client IP: | PHP version 5 set for AccountUID: e36a6548-f7ec-11df-9c4e-00114332949f. |
| 11/24/2010 10:07:56 AM / Customer / Client IP: | Web Stats setup for iraqcarepackages.com, AccountUID: e36a6548-f7ec-11df-9c4e-00114332949f. |
| 11/24/2010 10:07:56 AM / Customer / Client IP: | User account setup for iraqcarepackages.com, AccountUID: e36a6548-f7ec-11df-9c4e-00114332949f. |
| 11/24/2010 10:07:56 AM / Customer / Client IP: | EULA accepted for iraqcarepackages.com, AccountUID: e36a6548-f7ec-11df-9c4e-00114332949f. |
| 11/24/2010 10:07:56 AM / Customer / Client IP: | Setup hosting account iraqcarepackages.com for AccountUID e36a6548-f7ec-11df-9c4e-00114332949f. |
| 11/24/2010 10:06:26 AM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 11/24/2010 9:34:04 AM / Shopper-39706942 / Client IP: | DCC domain lock requested TRANNYBOYSWHOLOVETHEIRTOYS.COM (ID=91252982) |

## Notes Info for Shopper ID 39706942
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 11/24/2010 9:33:58 AM / Shopper-39706942 / Client IP: | DCC domain lock requested SHELOSTTHEBET.COM (ID=91072981) |
| 11/24/2010 9:33:58 AM / Shopper-39706942 / Client IP: | DCC domain lock requested MYGIRLFRIENDLOSTABET.COM (ID=91072983) |
| 11/24/2010 9:33:06 AM / Cust-39706942 / Client IP: | Online File Folder:127456719 (1b4f9dc4-e9ca-11df-9822-00114332949f) - Entered Account |
| 11/24/2010 7:46:34 AM / Cust-39706942 / Client IP: | Online File Folder:127456719 (1b4f9dc4-e9ca-11df-9822-00114332949f) - Entered Account |
| 11/24/2010 7:44:45 AM / gdwshAuthenticate / Client IP: GoDaddy Internal | Password Reset performed by shopper |
| 11/24/2010 6:21:32 AM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from NS57.DOMAINCONTROL.COM\|NS58.DOMAINCONTROL.COM to NS57.DOMAINCONTROL.COM\|NS58.DOMAINCONTROL.COM for IRAQCAREPACKAGES.COM |
| 11/24/2010 6:20:53 AM / Shopper-39706942 / Client IP: | DCC domain nameserver update requested IRAQCAREPACKAGES.COM (ID=91072982) |
| 11/23/2010 10:45:33 PM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from NS01.DOMAINCONTROL.COM\|NS02.DOMAINCONTROL.COM to NS57.DOMAINCONTROL.COM\|NS58.DOMAINCONTROL.COM for IRAQCAREPACKAGES.COM |
| 11/23/2010 10:45:26 PM / Shopper-39706942 / Client IP: | DCC domain nameserver update requested IRAQCAREPACKAGES.COM (ID=91072982) |
| 11/23/2010 10:29:06 PM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from NS01.DOMAINCONTROL.COM\|NS02.DOMAINCONTROL.COM to NS01.DOMAINCONTROL.COM\|NS02.DOMAINCONTROL.COM for IRAQCAREPACKAGES.COM |
| 11/23/2010 10:28:28 PM / Shopper-39706942 / Client IP: | DCC domain nameserver update requested IRAQCAREPACKAGES.COM (ID=91072982) |
| 11/23/2010 10:26:45 PM / Cust-39706942 / Client IP: | Shopper Updated |
| 11/23/2010 10:25:19 PM / Shopper-39706942 / Client IP: | DCC domain lock requested IRAQCAREPACKAGES.COM (ID=91072982) |
| 11/23/2010 10:25:17 PM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from NS575.WEBSITEWELCOME.COM\|NS576.WEBSITEWELCOME.COM to NS01.DOMAINCONTROL.COM\|NS02.DOMAINCONTROL.COM for SHELOSTTHEBET.COM |
| 11/23/2010 10:25:17 PM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from NS575.WEBSITEWELCOME.COM\|NS576.WEBSITEWELCOME.COM to NS01.DOMAINCONTROL.COM\|NS02.DOMAINCONTROL.COM for TRANNYBOYSWHOLOVETHEIRTOYS.COM |
| 11/23/2010 10:25:06 PM / Shopper-39706942 / Client IP: | DCC domain nameserver update requested TRANNYBOYSWHOLOVETHEIRTOYS.COM (ID=91252982) |
| 11/23/2010 10:24:38 PM / Shopper-39706942 / Client IP: | DCC domain nameserver update requested SHELOSTTHEBET.COM (ID=91072981) |
| 11/23/2010 10:24:33 PM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from NS575.WEBSITEWELCOME.COM\|NS576.WEBSITEWELCOME.COM to NS01.DOMAINCONTROL.COM\|NS02.DOMAINCONTROL.COM for MYGIRLFRIENDLOSTABET.COM |

## Notes Info for Shopper ID 39706942
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 11/23/2010 10:24:18 PM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from NS575.WEBSITEWELCOME.COM\|NS576.WEBSITEWELCOME.COM to NS01.DOMAINCONTROL.COM\|NS02.DOMAINCONTROL.COM for IRAQCAREPACKAGES.COM |
| 11/23/2010 10:24:13 PM / Shopper-39706942 / Client IP: | DCC domain nameserver update requested MYGIRLFRIENDLOSTABET.COM (ID=91072983) |
| 11/23/2010 10:23:48 PM / Shopper-39706942 / Client IP: | DCC domain nameserver update requested IRAQCAREPACKAGES.COM (ID=91072982) |
| 11/23/2010 10:23:30 PM / Shopper-39706942 / Client IP: | DCC domain unlock requested TRANNYBOYSWHOLOVETHEIRTOYS.COM (ID=91252982) |
| 11/23/2010 10:22:59 PM / Shopper-39706942 / Client IP: | DCC domain unlock requested SHELOSTTHEBET.COM (ID=91072981) |
| 11/23/2010 10:22:41 PM / Shopper-39706942 / Client IP: | DCC domain unlock requested MYGIRLFRIENDLOSTABET.COM (ID=91072983) |
| 11/23/2010 10:21:49 PM / Shopper-39706942 / Client IP: | DCC domain unlock requested IRAQCAREPACKAGES.COM (ID=91072982) |
| 11/19/2010 8:21:26 PM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from NS575.WEBSITEWELCOME.COM\|NS576.WEBSITEWELCOME.COM to NS575.WEBSITEWELCOME.COM\|NS576.WEBSITEWELCOME.COM for IRAQCAREPACKAGES.COM |
| 11/19/2010 8:21:16 PM / Shopper-39706942 / Client IP: | DCC domain nameserver update requested IRAQCAREPACKAGES.COM (ID=91072982) |
| 11/19/2010 8:20:11 PM /  / Client IP: GoDaddy Internal | Cancellation Email Sent. ResourceID: 127456714, Namespace: Hosting |
| 11/19/2010 8:19:53 PM / Cust-39706942 / Client IP: | Cancelling: iraqcarepackages.com OrderID: 282160441 RowID: 8 Namespace:Hosting ResourceID: 127456714 |
| 11/19/2010 7:23:22 PM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from ns53.domaincontrol.com\|ns54.domaincontrol.com to NS575.WEBSITEWELCOME.COM\|NS576.WEBSITEWELCOME.COM for TRANNYBOYSWHOLOVETHEIRTOYS.COM |
| 11/19/2010 7:23:01 PM / Shopper-39706942 / Client IP: | DCC domain nameserver update requested TRANNYBOYSWHOLOVETHEIRTOYS.COM (ID=91252982) |
| 11/19/2010 7:22:41 PM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from ns53.domaincontrol.com\|ns54.domaincontrol.com to NS575.WEBSITEWELCOME.COM\|NS576.WEBSITEWELCOME.COM for SHELOSTTHEBET.COM |
| 11/19/2010 7:21:54 PM / Shopper-39706942 / Client IP: | DCC domain nameserver update requested SHELOSTTHEBET.COM (ID=91072981) |
| 11/19/2010 7:20:39 PM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from ns53.domaincontrol.com\|ns54.domaincontrol.com to NS575.WEBSITEWELCOME.COM\|NS576.WEBSITEWELCOME.COM for MYGIRLFRIENDLOSTABET.COM |
| 11/19/2010 7:20:28 PM / Shopper-39706942 / Client IP: | DCC domain nameserver update requested MYGIRLFRIENDLOSTABET.COM (ID=91072983) |
| 11/19/2010 7:14:15 PM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from NS575.WEBSITEWELCOME.COM\|NS576.WEBSITEWELCOME.COM to NS575.WEBSITEWELCOME.COM\|NS576.WEBSITEWELCOME.COM for IRAQCAREPACKAGES.COM |

# Notes Info for Shopper ID 39706942
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 11/19/2010 7:14:01 PM / Shopper-39706942 / Client IP: | DCC domain nameserver update requested IRAQCAREPACKAGES.COM (ID=91072982) |
| 11/19/2010 6:54:17 PM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from ns53.domaincontrol.com\|ns54.domaincontrol.com to NS575.WEBSITEWELCOME.COM\|NS576.WEBSITEWELCOME.COM for IRAQCAREPACKAGES.COM |
| 11/19/2010 6:53:49 PM / Shopper-39706942 / Client IP: | DCC domain nameserver update requested IRAQCAREPACKAGES.COM (ID=91072982) |
| 11/19/2010 12:20:49 PM / Cust-39706942 / Client IP: | Web Hosting:127456714 (1b4f9dc2-e9ca-11df-9822-00114332949f) - Entered Account |
| 11/19/2010 9:26:06 AM / Cust-39706942 / Client IP: | Web Hosting:127456714 (1b4f9dc2-e9ca-11df-9822-00114332949f) - Entered Account |
| 11/19/2010 8:43:32 AM / Customer / Client IP: | Domain: snakebite.cc was added to Account: 1b4f9dc2-e9ca-11df-9822-00114332949f |
| 11/19/2010 8:42:51 AM / Cust-39706942 / Client IP: | Web Hosting:127456714 (1b4f9dc2-e9ca-11df-9822-00114332949f) - Entered Account |
| 11/19/2010 8:31:46 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: SNAKEBITE.CC OrderID: 285142200 RowID: 1 Namespace:proxima ResourceID: 128517359 |
| 11/19/2010 8:31:43 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: SNAKEBITE.CC OrderID: 285142200 RowID: 0 Namespace:domain ResourceID: 91782652 |
| 11/19/2010 8:31:36 AM / RegCCTVSvc / Client IP: GoDaddy Internal | domain name SNAKEBITE.CC activated by RegCCTVSvc on 11/19/10 08:31:36 |
| 11/18/2010 10:18:55 PM / Cust-39706942 / Client IP: | Web Hosting:127456714 (1b4f9dc2-e9ca-11df-9822-00114332949f) - Entered Account |
| 11/18/2010 10:12:38 PM / Cust-39706942 / Client IP: | Web Hosting:127456714 (1b4f9dc2-e9ca-11df-9822-00114332949f) - Entered Account |
| 11/18/2010 9:23:59 PM / Cust-39706942 / Client IP: | Web Hosting:127456714 (1b4f9dc2-e9ca-11df-9822-00114332949f) - Entered Account |
| 11/18/2010 6:46:38 PM / Cust-39706942 / Client IP: | Web Hosting:127456714 (1b4f9dc2-e9ca-11df-9822-00114332949f) - Entered Account |
| 11/18/2010 5:56:05 PM / Cust-39706942 / Client IP: | Web Hosting:127456714 (1b4f9dc2-e9ca-11df-9822-00114332949f) - Entered Account |
| 11/18/2010 4:13:07 PM / Cust-39706942 / Client IP: | Web Hosting:127456714 (1b4f9dc2-e9ca-11df-9822-00114332949f) - Entered Account |
| 11/13/2010 11:38:46 PM / Cust-39706942 / Client IP: | Web Hosting:127456714 (1b4f9dc2-e9ca-11df-9822-00114332949f) - Entered Account |
| 11/12/2010 7:11:35 AM / Cust-39706942 / Client IP: | Web Hosting:127456714 (1b4f9dc2-e9ca-11df-9822-00114332949f) - Entered Account |
| 11/12/2010 6:43:09 AM / Cust-39706942 / Client IP: | Web Hosting:127456714 (1b4f9dc2-e9ca-11df-9822-00114332949f) - Entered Account |
| 11/11/2010 8:33:52 PM / Cust-39706942 / Client IP: | Web Hosting:127456714 (1b4f9dc2-e9ca-11df-9822-00114332949f) - Entered Account |
| 11/9/2010 10:21:20 PM / Cust-39706942 / Client IP: | Web Hosting:127456714 (1b4f9dc2-e9ca-11df-9822-00114332949f) - Entered Account |
| 11/9/2010 10:15:06 PM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 0: TRANNYBOYSWHOLOVETHEIRTOYS.COM OrderID: 282873606 RowID: 0 Namespace:domain ResourceID: 91252982 |
| 11/9/2010 10:13:41 PM / Customer / Client IP: | Domain: trannyboyswholovetheirtoys.com was added to Account: 1b4f9dc2-e9ca-11df-9822-00114332949f |

# Notes Info for Shopper ID 39706942
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 11/9/2010 10:12:39 PM / Cust-39706942 / Client IP: | Web Hosting:127456714 (1b4f9dc2-e9ca-11df-9822-00114332949f) - Entered Account |
| 11/9/2010 10:12:08 PM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name TRANNYBOYSWHOLOVETHEIRTOYS.COM activated by RegComEPPSvc on 11/09/10 22:12:08 |
| 11/9/2010 10:11:40 PM / Post Purchase Processing / Client IP: GoDaddy Internal | Domain TRANNYBOYSWHOLOVETHEIRTOYS.COM privacy set up.  DBP customer number is 39707178. |
| 11/9/2010 10:04:15 PM / gdwshAuthenticate / Client IP: GoDaddy Internal | Password Reset performed by shopper |
| 11/9/2010 9:56:26 PM / Howard, Trevor / Client IP: GoDaddy Internal | cci, needed account unlocked. Was in fraud investigation, could not be unlocked. Had fraud contact the customer to unlock. |
| 11/9/2010 9:52:35 PM / Sharpe, Marlow / Client IP: GoDaddy Internal | Marlow Sharpe accessed account with reason "General/Research". Validation was skipped. |
| 11/9/2010 9:52:20 PM / Marlow S Sharpe / Client IP: GoDaddy Internal | Marked as VERIFIED NO FRAUD. |
| 11/9/2010 9:34:12 PM / Arevalo, Antonio / Client IP: GoDaddy Internal | Antonio Arevalo accessed account with reason "General/Research". Validation was skipped. |
| 11/9/2010 9:34:11 PM / Arevalo, Antonio / Client IP: GoDaddy Internal | sup research fro rep |
| 11/9/2010 9:28:16 PM / Howard, Trevor / Client IP: GoDaddy Internal | Trevor Howard accessed account with reason "General/Research". Credit Card, Six digit. |
| 11/9/2010 9:23:43 PM / Groff, Kimberly / Client IP: GoDaddy Internal | cci ryan 651-399-1583 acct locked fraud investigation filled out suspect of fraud form and sent. not happy tht he might be locked out for up to 48hrs.  let him knw thts all we can do and respond to the email follow steps when he receives it. |
| 11/9/2010 9:20:52 PM / Sergio Gonzales / Client IP: GoDaddy Internal | Incident 10267804 resolved by Sergio Gonzales on Tuesday, November 09, 2010 9:20:51 PM. |
| 11/9/2010 9:13:33 PM / Groff, Kimberly / Client IP: GoDaddy Internal | Kimberly Groff accessed account with reason "General/Research". Credit Card, Six digit. |
| 11/9/2010 9:13:23 PM / Groff, Kimberly / Client IP: GoDaddy Internal | Kimberly Groff accessed account with reason "General/Research". Credit Card, Six digit. |
| 11/9/2010 1:40:14 PM / James  Radtke / Client IP: GoDaddy Internal | Fraud: Sent customer verification email. If customer calls in, please instruct to log into account and follow verification instructions detailed on our website. |
| 11/9/2010 8:19:32 AM / GenerateMissedCallEmails / Client IP: GoDaddy Internal | Sending unscheduled missed call notice to shopper |
| 11/9/2010 8:19:30 AM / Dion, Nancie / Client IP: GoDaddy Internal | Lynx: An outbound OR - New Customer call was made. Left Automated Phone message. |
| 11/9/2010 8:19:25 AM / Dion, Nancie / Client IP: GoDaddy Internal | Nancie Dion accessed account with reason "Lynx Outbound Tasks". Validation was skipped. |
| 11/8/2010 9:03:48 AM / Wixson, Michael / Client IP: GoDaddy Internal | Lynx: An outbound OR - New Customer call was made. Customer was not reached. |
| 11/8/2010 9:03:48 AM / Wixson, Michael / Client IP: GoDaddy Internal | Survey was saved with customer unavailable. |
| 11/8/2010 9:03:40 AM / Wixson, Michael / Client IP: GoDaddy Internal | Michael Wixson accessed account with reason "Lynx Outbound Tasks". Validation was skipped. |
| 11/6/2010 11:38:28 PM / Gonzales, Sergio / Client IP: GoDaddy Internal | Sergio Gonzales accessed account with reason "Fraud". Validation was skipped. |
| 11/6/2010 3:00:39 PM /  / Client IP: GoDaddy Internal | Cancellation Email Sent. ResourceID: 127456720, Namespace: email |

# Notes Info for Shopper ID 39706942
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 11/6/2010 3:00:31 PM / Cust-39706942 / Client IP: | Cancelling: New Account OrderID: 282160441 RowID: 5 Namespace:email ResourceID: 127456720 |
| 11/6/2010 2:53:39 PM / Customer / Client IP: | Domain: shelostthebet.com was added to Account: 1b4f9dc2-e9ca-11df-9822-00114332949f |
| 11/6/2010 2:53:13 PM / Customer / Client IP: | Domain: mygirlfriendlostabet.com was added to Account: 1b4f9dc2-e9ca-11df-9822-00114332949f |
| 11/6/2010 2:52:20 PM / Cust-39706942 / Client IP: | Web Hosting:127456714 (1b4f9dc2-e9ca-11df-9822-00114332949f) - Entered Account |
| 11/6/2010 2:50:48 PM / Cust-39706942 / Client IP: | Setting AutoRenew = 0: iraqcarepackages.com OrderID: 282160441 RowID: 8 Namespace:Hosting ResourceID: 127456714 |
| 11/6/2010 2:49:46 PM / Cust-39706942 / Client IP: | Web Hosting:127456714 (1b4f9dc2-e9ca-11df-9822-00114332949f) - Entered Account |
| 11/6/2010 2:35:56 PM / Customer / Client IP: | PHP version 5 set for AccountUID: 1b4f9dc2-e9ca-11df-9822-00114332949f. |
| 11/6/2010 2:35:56 PM / Customer / Client IP: | Web Stats setup for iraqcarepackages.com, AccountUID: 1b4f9dc2-e9ca-11df-9822-00114332949f. |
| 11/6/2010 2:35:56 PM / Customer / Client IP: | User account setup for iraqcarepackages.com, AccountUID: 1b4f9dc2-e9ca-11df-9822-00114332949f. |
| 11/6/2010 2:35:56 PM / Customer / Client IP: | Setup hosting account iraqcarepackages.com for AccountUID 1b4f9dc2-e9ca-11df-9822-00114332949f. |
| 11/6/2010 2:35:56 PM / Customer / Client IP: | EULA accepted for iraqcarepackages.com, AccountUID: 1b4f9dc2-e9ca-11df-9822-00114332949f. |
| 11/6/2010 2:29:47 PM / Cust-39706942 / Client IP: | Web Hosting:127456714 (1b4f9dc2-e9ca-11df-9822-00114332949f) - Entered Account |
| 11/6/2010 10:24:27 AM / Cust-39706942 / Client IP: | Web Hosting:127456714 (1b4f9dc2-e9ca-11df-9822-00114332949f) - Entered Account |
| 11/6/2010 10:21:33 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: IRAQCAREPACKAGES.COM OrderID: 282160441 RowID: 3 Namespace:domain ResourceID: 91072982 |
| 11/6/2010 10:21:33 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: MYGIRLFRIENDLOSTABET.COM OrderID: 282160441 RowID: 0 Namespace:domain ResourceID: 91072983 |
| 11/6/2010 10:21:18 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: SHELOSTTHEBET.COM OrderID: 282160441 RowID: 1 Namespace:domain ResourceID: 91072981 |
| 11/6/2010 10:21:07 AM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name MYGIRLFRIENDLOSTABET.COM activated by RegComEPPSvc on 11/06/10 10:21:07 |
| 11/6/2010 10:21:07 AM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name SHELOSTTHEBET.COM activated by RegComEPPSvc on 11/06/10 10:21:07 |
| 11/6/2010 10:21:06 AM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name IRAQCAREPACKAGES.COM activated by RegComEPPSvc on 11/06/10 10:21:06 |
| 11/6/2010 10:20:14 AM / Post Purchase Processing / Client IP: GoDaddy Internal | Domain IRAQCAREPACKAGES.COM privacy set up.  DBP customer number is 39707178. |
| 11/6/2010 10:20:14 AM / Post Purchase Processing / Client IP: GoDaddy Internal | Domain MYGIRLFRIENDLOSTABET.COM privacy set up.  DBP customer number is 39707178. |
| 11/6/2010 10:20:14 AM / Post Purchase Processing / Client IP: GoDaddy Internal | Domain SHELOSTTHEBET.COM privacy set up.  DBP customer number is 39707178. |
| 11/6/2010 10:15:59 AM / Cust-39706942 / Client IP: | Shopper Updated |

# Express Email Marketing for Shopper ID 39706942

No Express Email Marketing account information is available.

# Business Registration for Shopper ID 39706942

| | |
|---|---|
| Account Name: | SNAKEBITE.CC |
| Product Type Name: | Proxima |
| Product Name: | Business Registration |
| ExternalResourceId: | 023f9864-f3f2-11df-a52e-001143d4d994 |
| Billing Date: | 11/19/2011 12:00:00 AM |
| Last Renewal Date: | 11/19/2011 12:00:00 AM |
| Status: | Unable to retrieve account status. |
| Number of Category Limit: | Not Available |
| Number of Listing Limit: | Not Available |
| Number of Keyword Limit: | Not Available |
| Domain Validation: | Not Available |

# Cold Fusion for Shopper ID 39706942

No Cold Fusion account information is available.

# Dedicated Hosting for Shopper ID 39706942

No Dedicated Hosting account information is available.

# Domain Expiration Protection for Shopper ID 39706942

No Domain Expiration Protection account information is available.

# Domain Reputation for Shopper ID 39706942

No Domain Reputation account information is available.

# Hosting Weblog for Shopper ID 39706942

No Hosting Weblog account information is available.

# Marketplace for Shopper ID 39706942

No Marketplace account information is available.

# News-Blazer for Shopper ID 39706942

No News-Blazer account information is available.

# Photo Album for Shopper ID 39706942

No Photo Album account information is available.

# Power Content Plan for Shopper ID 39706942

No Power Content Plan account information is available.

GD 000038

# Quick Podcast for Shopper ID 39706942

No Quick Podcast account information is available.

# Smart Domain for Shopper ID 39706942

No Smart Domain account information is available.

# SSL Support Pack for Shopper ID 39706942

No SSL Support Pack account information is available.

# Total DNS for Shopper ID 39706942

No Total DNS account information is available.

# Virtual Dedicated Hosting for Shopper ID 39706942

No Virtual Dedicated Hosting account information is available.

# Web Hosting for Shopper ID 39706942

| | |
|---|---|
| Account Name: | iraqcarepackages.com |
| Product Type Name: | Web Hosting |
| Product Name: | Hosting - Web - Deluxe - Linux - US Region - Monthly (recurring) |
| ExternalResourceId: | e36a6548-f7ec-11df-9c4e-00114332949f |
| Billing Date: | 7/24/2011 12:00:00 AM |
| Last Renewal Date: | 6/24/2011 12:00:00 AM |
| Domain: | Not configured |
| Login: | Not configured |
| Status: | Unable to retrieve account status. |
| Dedicated Hosting Ip: | Not applicable or unavailable |
| Server Ip Address: | Not applicable or unavailable |
| Diskspace: | Unable to retrieve disk usage |
| Bandwidth: | Unable to retrieve bandwidth usage |

# Web Hosting for Shopper ID 39706942

| | |
|---|---|
| Account Name: | iraqcarepackages.com |
| Product Type Name: | Web Hosting |
| Product Name: | Hosting - Web - Deluxe - Linux - US Region - 1 year (recurring) |
| ExternalResourceId: | 1b4f9dc2-e9ca-11df-9822-00114332949f |
| Billing Date: | 11/6/2011 12:00:00 AM |
| Last Renewal Date: | 11/6/2011 12:00:00 AM |
| Domain: | Not configured |
| Login: | Not configured |
| Status: | Unable to retrieve account status. |
| Dedicated Hosting Ip: | Not applicable or unavailable |
| Server Ip Address: | Not applicable or unavailable |
| Diskspace: | Unable to retrieve disk usage |
| Bandwidth: | Unable to retrieve bandwidth usage |

# Website Protection for Shopper ID 39706942

No Website Protection account information is available.

# Website Protection for Shopper ID 39706942
## 2/19/2008 to 2/19/2013

No Website Protection account information is available.

# Website Tonight for Shopper ID 39706942

No Website Tonight account information is available.

# Ad Space for Shopper ID 39706942

No Ad Space account information is available.

# Instant Page for Shopper ID 39706942

No Instant Page account information is available.

# Cash Parking List for Shopper ID 39706942

No Cash Parking List account information is available.

# Group Calendar for Shopper ID 39706942

| | |
|---|---|
| Account Name: | New Account |
| Product Type Name: | Group Calendar |
| Product Name: | Group Calendar (5 Users) (annual) |
| ExternalResourceId: | 1b4f9dc3-e9ca-11df-9822-00114332949f |
| Billing Date: | 11/6/2011 12:00:00 AM |
| Last Renewal Date: | 11/6/2011 12:00:00 AM |
| Status: | Unable to retrieve account status. |
| Friendly Name: | Not Available |
| Email Address: | Not Available |
| Number of Group Calendar Allowed: | Not Available |
| Number of Additional Users: | Not Available |

GD 000052

# Email Forwarding for Shopper ID 39706942

No Email Forwarding account information is available.

# Web Mail for Shopper ID 39706942

| | |
|---|---|
| Account Name: | New Account |
| Product Type Name: | Email Accounts |
| Product Name: | Email - Deluxe (2 GB Total/5Boxes) - US Region - (recurring) |
| ExternalResourceId: | 1b4f9dc5-e9ca-11df-9822-00114332949f |
| Billing Date: | 11/6/2011 12:00:00 AM |
| Last Renewal Date: | 11/6/2011 12:00:00 AM |
| Status: | Unable to retrieve account status. |
| Diskspace: | Not Available |
| Number of Addresses: | Not Available |
| Poolable: | Not Available |
| PPC: | Not Available |
| Additional Diskspace MB: | Not Available |
| Number of Additional Addresses: | Not Available |
| IMAP: | Not Available |
| Datacenter Region: | Not Available |

This email plan does not have any email addresses configured.

# Online Storage for Shopper ID 39706942

| | |
|---|---|
| Account Name: | New Account |
| Product Type Name: | Online Storage |
| Product Name: | Mini Online Storage (1 GB) (annual) |
| ExternalResourceId: | 1b4f9dc4-e9ca-11df-9822-00114332949f |
| Billing Date: | 11/6/2011 12:00:00 AM |
| Last Renewal Date: | 11/6/2011 12:00:00 AM |
| Status: | Unable to retrieve account status. |
| Username: | Not Available |
| Email Address: | Not Available |
| Diskspace: | Not Available |
| Additional Diskspace MB: | Not Available |

# Outlook / Exchange for Shopper ID 39706942

No Outlook / Exchange account information is available.

# SMTP Relay for Shopper ID 39706942

No SMTP Relay account information is available.

# Webmail IP Audit for Shopper ID 39706942
## 2/19/2008 to 2/19/2013

No Workspace IP Audit account information is available.

# Online Group Calendar IP Audit for Shopper ID 39706942

## 2/19/2008 to 2/19/2013

No Workspace IP Audit account information is available.

# Online Storage IP Audit for Shopper ID 39706942
## 2/19/2008 to 2/19/2013

No Workspace IP Audit account information is available.

# Fax Thru Email IP Audit for Shopper ID 39706942

## 2/19/2008 to 2/19/2013

No Workspace IP Audit account information is available.

# Info Center IP Audit for Shopper ID 39706942

## 2/19/2008 to 2/19/2013

No Workspace IP Audit account information is available.

# Ez Database IP Audit for Shopper ID 39706942
## 2/19/2008 to 2/19/2013

No Workspace IP Audit account information is available.

# Productivity App Notes IP Audit for Shopper ID 39706942
## 2/19/2008 to 2/19/2013

No Workspace IP Audit account information is available.

# Iris Notes for Shopper ID 39706942
# Incident ID: 10267804 from 2/19/2008 to 2/19/2013

| Note ID | Create Date/By | Modify Date/By | NoteType | Note |
|---|---|---|---|---|
| 28439966 | 11/9/2010 9:19:59 PM / Email | 11/9/2010 9:19:59 PM / Email | Customer | ****** The Vault Form Submission ****** Customer Number: 39706942 Contact Email Address: alancooper069@gmail.com Thanks,Kimberly A Groff============================Customer Care CenterLooking for help? Check out Go Daddy Community:http://www.godaddy.com/community/community.aspx?prog_id=GoDaddy&tab=support&isc=gdbb1578============================Please do not reply to this email. Emails sent to this address will not be answered. |

# Iris Notes for Shopper ID 39706942
# Incident ID: 10267804 from 2/19/2008 to 2/19/2013

| Note ID | Create Date/By | Modify Date/By | NoteType | Note |
|---|---|---|---|---|
| 28439978 | 11/9/2010 9:20:51 PM / Gonzales, Sergio | 11/9/2010 9:20:51 PM / Gonzales, Sergio | Resolution | Thank you for being our valued customer. Your recent purchase activity has been reviewed by our verification office for one or more of the following reasons: <br><br> • Discrepancies have been identified between billing information provided to us by the purchaser and data currently on record with the financial institution. <br> • Incomplete, invalid or false billing/registrant information was provided by purchaser. <br> • Someone other than the payment method account holder may have made the purchase. <br> • Transaction origin differs from the listed billing locale and/or payment method origin. <br> • Efforts to verify purchase authorization with the listed payment method account holder have been unsuccessful. <br><br> As a result of our review, this customer account has been locked and the payment method used is currently suspended from further use in our system. This was done as a precautionary measure in effort to preserve the integrity of your payment method. You will be refunded accordingly and receive an email receipt regarding the returned funds. Please allow five to ten business days for your financial institution to fully process the reimbursement. <br><br> Our goal is to reasonably ensure that the owner of the payment method has authorized the transaction(s). If you would like the account to be reinstated, please have the payment method account holder provide correct billing information and a viewable copy of his/her government-issued valid photo identification, such as a driver's license or passport. <br><br> A scanned image (under 1 MB in size) can be attached as a response to this message, or faxed to: <br><br> (480) 287-8003 <br> Attention: Fraud Department <br><br> Once we receive the requested documentation, we will gladly re-evaluate your account and consider reinstatement. <br><br> We apologize for any inconvenience this may cause and thank you in advance for your cooperation. <br><br> Sincerely, <br> Fraud Department |

# Fax Thru Email for Shopper ID 39706942

No Fax Thru Email account information is available.

# Video.ME for Shopper ID 39706942

No Video Me account information is available.

# Community for Shopper ID 39706942

No Community account information is available.

# Domain Auctions for Shopper ID 39706942

No Domain Auctions account information is available.

# Quick Shopping Cart for Shopper ID 39706942

No Quick Shopping Cart account information is available.

# Search Engine Visibility for Shopper ID 39706942
## 2/19/2008 to 2/19/2013

No Search Engine Visibility account information is available.

# Fraud Review Notes for Shopper ID 39706942

## 2/19/2008 to 2/19/2013

| Date Created | Date Modified | Manager User ID | Fraud Note |
|---|---|---|---|
| 11/6/2010 | 11/6/2010 | 3264 | Checked Out |
| 11/9/2010 | 11/9/2010 | 3470 | Checked Out |
| 11/9/2010 | 11/9/2010 | 3470 | Verification Requested: Standard Email Verification sent to Shopper's email. direct to generic vm |
| 11/9/2010 | 11/9/2010 | 3264 | Checked Out |
| 11/9/2010 | 11/9/2010 | 3264 | Checked In |
| 11/9/2010 | 11/9/2010 | 3264 | Checked Out |
| 11/9/2010 | 11/9/2010 | 3264 | Checked In |
| 11/9/2010 | 11/9/2010 | 5445 | Checked Out |
| 11/9/2010 | 11/9/2010 | 5445 | Checked in to acct for Chuck Arevalo Adv of cust acct status |
| 11/9/2010 | 11/9/2010 | 5445 | Checked In |
| 11/9/2010 | 11/9/2010 | 5445 | Checked Out |

# Shopper Contact Audit History for Shopper ID 39706942

| Change Date | Requested By | IP Address | Value Changed | Previous Value | Changed To |
|---|---|---|---|---|---|
| 3/24/2011 1:56:03 PM | Diane R Kinney | GoDaddy Internal IP | country | us | US |
| 3/24/2011 1:56:03 PM | Diane R Kinney | GoDaddy Internal IP | email | alancooper069@gmail.com | johnlsteele@gmail.com |
| 11/6/2010 10:15:59 AM | Cust-39706942 | 24.118.198.196 | city | Chicago | Phoenix |
| 11/6/2010 10:15:59 AM | Cust-39706942 | 24.118.198.196 | country | US | us |
| 11/6/2010 10:15:59 AM | Cust-39706942 | 24.118.198.196 | first_name | John | Alan |
| 11/6/2010 10:15:59 AM | Cust-39706942 | 24.118.198.196 | last_name | Steele | Cooper |
| 11/6/2010 10:15:59 AM | Cust-39706942 | 24.118.198.196 | phone1 | 312-893-5888 | 4806489301 |
| 11/6/2010 10:15:59 AM | Cust-39706942 | 24.118.198.196 | state | IL | AZ |
| 11/6/2010 10:15:59 AM | Cust-39706942 | 24.118.198.196 | street1 | 161 N Clark Street | 4532 E Villa Theresa Dr. |
| 11/6/2010 10:15:59 AM | Cust-39706942 | 24.118.198.196 | street2 | Suite 4700 | |
| 11/6/2010 10:15:59 AM | Cust-39706942 | 24.118.198.196 | zip | 60601 | 85032 |
| 11/6/2010 10:11:59 AM | 24.118.198.196 | GoDaddy Internal IP | city | | Chicago |
| 11/6/2010 10:11:59 AM | 24.118.198.196 | GoDaddy Internal IP | country | | US |
| 11/6/2010 10:11:59 AM | 24.118.198.196 | GoDaddy Internal IP | email | 39706942 | alancooper069@gmail.com |
| 11/6/2010 10:11:59 AM | 24.118.198.196 | GoDaddy Internal IP | first_name | | John |
| 11/6/2010 10:11:59 AM | 24.118.198.196 | GoDaddy Internal IP | last_name | | Steele |
| 11/6/2010 10:11:59 AM | 24.118.198.196 | GoDaddy Internal IP | phone1 | | 312-893-5888 |
| 11/6/2010 10:11:59 AM | 24.118.198.196 | GoDaddy Internal IP | state | | IL |
| 11/6/2010 10:11:59 AM | 24.118.198.196 | GoDaddy Internal IP | street1 | | 161 N Clark Street |
| 11/6/2010 10:11:59 AM | 24.118.198.196 | GoDaddy Internal IP | street2 | | Suite 4700 |
| 11/6/2010 10:11:59 AM | 24.118.198.196 | GoDaddy Internal IP | zip | | 60601 |

# Legal Receipt for Shopper ID 39706942

| | |
|---|---|
| Shopper ID: | 39706942 |
| Receipt ID: | 338057618 |
| Reseller: | GoDaddy |
| Date: | 6/24/2011 5:10:11 AM By billing agent via billing agent |
| Source Code: | ROHB from_app: wsc_dr |

## Shipping Information

Alan Cooper

4532 E Villa Theresa Dr.

Phoenix, AZ 85032 US

Daytime Phone: 4806489301

alancooper069@gmail.com

## Billing Information

Alan Cooper

4532 E Villa Theresa Dr.

Phoenix, AZ 85032 US

Daytime Phone: 4806489301

alancooper069@gmail.com

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $7.99*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | John Steele |
| Creditcard Number: | ###########2917 |
| Creditcard Information: | MasterCard Exp. 5/2012 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 52011-1 | Hosting - Web - Deluxe - Linux - Renewal - Monthly (recurring) Length: 1 month(s) | $7.99 | $7.99 | 1 | $0.00 | $7.99 |
| 1 | 10067-1 | Bandwidth Renewal (recurring) Length: 1 month(s) | $0.00 | $0.00 | 1 | $0.00 | $0.00 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $7.99 | $0.00 | $0.00 | $7.99 |

# Legal Receipt for Shopper ID 39706942

| | |
|---|---|
| Shopper ID: | 39706942 |
| Receipt ID: | 330416354 |
| Reseller: | GoDaddy |
| Date: | 5/24/2011 5:13:59 AM By billing agent via billing agent |
| Source Code: | ROHB from_app: wsc_dr |

**Shipping Information**

Alan Cooper

4532 E Villa Theresa Dr.

Phoenix, AZ 85032 US

Daytime Phone: 4806489301

alancooper069@gmail.com

**Billing Information**

Alan Cooper

4532 E Villa Theresa Dr.

Phoenix, AZ 85032 US

Daytime Phone: 4806489301

alancooper069@gmail.com

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $7.99*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | John Steele |
| Creditcard Number: | ###########2917 |
| Creditcard Information: | MasterCard Exp. 5/2012 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 52011-1 | Hosting - Web - Deluxe - Linux - Renewal - Monthly (recurring) Length: 1 month(s) | $7.99 | $7.99 | 1 | $0.00 | $7.99 |
| 1 | 10067-1 | Bandwidth Renewal (recurring) Length: 1 month(s) | $0.00 | $0.00 | 1 | $0.00 | $0.00 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $7.99 | $0.00 | $0.00 | $7.99 |

# Legal Receipt for Shopper ID 39706942

| | |
|---|---|
| Shopper ID: | 39706942 |
| Receipt ID: | 322801772 |
| Reseller: | GoDaddy |
| Date: | 4/24/2011 3:29:13 AM By billing agent via billing agent |
| Source Code: | ROHB from_app: wsc_dr |

**Shipping Information**

Alan Cooper

4532 E Villa Theresa Dr.

Phoenix, AZ 85032 US

Daytime Phone: 4806489301

alancooper069@gmail.com

**Billing Information**

Alan Cooper

4532 E Villa Theresa Dr.

Phoenix, AZ 85032 US

Daytime Phone: 4806489301

alancooper069@gmail.com

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $7.99*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | John Steele |
| Creditcard Number: | ###########2917 |
| Creditcard Information: | MasterCard Exp. 5/2012 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 52011-1 | Hosting - Web - Deluxe - Linux - Renewal - Monthly (recurring) Length: 1 month(s) | $7.99 | $7.99 | 1 | $0.00 | $7.99 |
| 1 | 10067-1 | Bandwidth Renewal (recurring) Length: 1 month(s) | $0.00 | $0.00 | 1 | $0.00 | $0.00 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $7.99 | $0.00 | $0.00 | $7.99 |

# Legal Receipt for Shopper ID 39706942

| | |
|---|---|
| Shopper ID: | 39706942 |
| Receipt ID: | 315315126 |
| Reseller: | GoDaddy |
| Date: | 3/24/2011 2:03:12 PM By Diane R Kinney via Phone |
| Source Code: | ?SR from_app: crmcatalog |

| **Shipping Information** | **Billing Information** |
|---|---|
| Alan Cooper | Alan Cooper |
| 4532 E Villa Theresa Dr. | 4532 E Villa Theresa Dr. |
| Phoenix, AZ 85032 US | Phoenix, AZ 85032 US |
| Daytime Phone: 4806489301 | Daytime Phone: 4806489301 |
| johnlsteele@gmail.com | johnlsteele@gmail.com |

| | |
|---|---|
| IP: | 172.16.33.47::172.16.33.47 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $12.17*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | John Steele |
| Creditcard Number: | ############2917 |
| Creditcard Information: | MasterCard Exp. 5/2012 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 101-1 | .COM Domain Name Registration - 1 Year (recurring) Length: 1 year(s) NOTISSUES.COM This a service item. | $11.99 | $11.99 | 1 | $0.00 | $12.17 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $12.17 | $0.00 | $0.00 | $12.17 |

# Legal Receipt for Shopper ID 39706942

| | |
|---|---|
| Shopper ID: | 39706942 |
| Receipt ID: | 315293788 |
| Reseller: | GoDaddy |
| Date: | 3/24/2011 9:33:56 AM By Blair  Rice via Phone |
| Source Code: | ?SR |

## Shipping Information

Alan Cooper

4532 E Villa Theresa Dr.

Phoenix, AZ 85032 us

Daytime Phone: 4806489301

alancooper069@gmail.com

## Billing Information

Alan Cooper

4532 E Villa Theresa Dr.

Phoenix, AZ 85032 US

Daytime Phone: 4806489301

alancooper069@gmail.com

| | |
|---|---|
| IP: | 172.21.32.9::172.21.32.9 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $7.99*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | John Steele |
| Creditcard Number: | ############2917 |
| Creditcard Information: | MasterCard Exp. 5/2012 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 52011-1 | Hosting - Web - Deluxe - Linux - Renewal - Monthly (recurring) Length: 1 month(s) iraqcarepackages.com This a service item. | $7.99 | $7.99 | 1 | $0.00 | $7.99 |
| 1 | 10067-1 | Bandwidth Renewal (recurring) Length: 1 month(s)  This a service item. | $0.00 | $0.00 | 1 | $0.00 | $0.00 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $7.99 | $0.00 | $0.00 | $7.99 |

GD 000079

# Legal Receipt for Shopper ID 39706942

| | |
|---|---|
| Shopper ID: | 39706942 |
| Receipt ID: | 307830926 |
| Reseller: | GoDaddy |
| Date: | 2/24/2011 7:25:19 AM By billing agent via billing agent |
| Source Code: | ROHB from_app: wsc_dr |

## Shipping Information

John Steele

161 N Clark St.

Suite 4700

Chicago, IL 60601 US

Daytime Phone: 312-893-5888

johnlsteele@gmail.com

## Billing Information

John Steele

161 N Clark St.

Suite 4700

Chicago, IL 60601 US

Daytime Phone: 312-893-5888

johnlsteele@gmail.com

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $7.99*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | John L Steele |
| Creditcard Number: | ############3366 |
| Creditcard Information: | MasterCard Exp. 5/2011 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 52011-1 | Hosting - Web - Deluxe - Linux - Renewal - Monthly (recurring) Length: 1 month(s) | $7.99 | $7.99 | 1 | $0.00 | $7.99 |
| 1 | 10067-1 | Bandwidth Renewal (recurring) Length: 1 month(s) | $0.00 | $0.00 | 1 | $0.00 | $0.00 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $7.99 | $0.00 | $0.00 | $7.99 |

# Legal Receipt for Shopper ID 39706942

| | |
|---|---|
| Shopper ID: | 39706942 |
| Receipt ID: | 300074992 |
| Reseller: | GoDaddy |
| Date: | 1/24/2011 5:29:14 AM By billing agent via billing agent |
| Source Code: | ROHB from_app: wsc_dr |

## Shipping Information

David Pfister

1617 18th Ave NE

Minneapolis, MN 55418 US

Daytime Phone: 612-306-5249

alancooper069@gmail.com

## Billing Information

David Pfister

1617 18th Ave NE

Minneapolis, MN 55418 US

Daytime Phone: 612-306-5249

alancooper069@gmail.com

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $7.99*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | David R. Pfister |
| Creditcard Number: | ###########2441 |
| Creditcard Information: | MasterCard Exp. 3/2012 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 52011-1 | Hosting - Grid - Deluxe - Linux - Renewal - Monthly (recurring) Length: 1 month(s) | $7.99 | $7.99 | 1 | $0.00 | $7.99 |
| 1 | 10067-1 | Bandwidth Renewal (recurring) Length: 1 month(s) | $0.00 | $0.00 | 1 | $0.00 | $0.00 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $7.99 | $0.00 | $0.00 | $7.99 |

# Legal Receipt for Shopper ID 39706942

| | |
|---|---|
| Shopper ID: | 39706942 |
| Receipt ID: | 292992151 |
| Reseller: | GoDaddy |
| Date: | 12/24/2010 6:17:55 AM By billing agent via billing agent |
| Source Code: | ROHB from_app: wsc_dr |

## Shipping Information

David Pfister

1617 18th Ave NE

Minneapolis, MN 55418 US

Daytime Phone: 612-306-5249

alancooper069@gmail.com

## Billing Information

David Pfister

1617 18th Ave NE

Minneapolis, MN 55418 US

Daytime Phone: 612-306-5249

alancooper069@gmail.com

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $7.99*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | David R. Pfister |
| Creditcard Number: | ############2441 |
| Creditcard Information: | MasterCard Exp. 3/2012 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 52011-1 | Hosting - Grid - Deluxe - Linux - Renewal - Monthly (recurring) Length: 1 month(s) | $7.99 | $7.99 | 1 | $0.00 | $7.99 |
| 1 | 10067-1 | Bandwidth Renewal (recurring) Length: 1 month(s) | $0.00 | $0.00 | 1 | $0.00 | $0.00 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $7.99 | $0.00 | $0.00 | $7.99 |

# Legal Receipt for Shopper ID 39706942

| | |
|---|---|
| Shopper ID: | 39706942 |
| Receipt ID: | 286250748 |
| Reseller: | GoDaddy |
| Date: | 11/24/2010 10:04:23 AM By customer via Online |
| Source Code: | GDBB146315 |

## Shipping Information

Alan Cooper

4532 E Villa Theresa Dr.

Phoenix, AZ 85032 us

Daytime Phone: 4806489301

alancooper069@gmail.com

## Billing Information

David Pfister

1617 18th Ave NE

Minneapolis, MN 55418 US

Daytime Phone: 612-306-5249

alancooper069@gmail.com

| | |
|---|---|
| IP: | 24.118.198.196::24.118.198.196 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $7.99*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | David R. Pfister |
| Creditcard Number: | ############2441 |
| Creditcard Information: | MasterCard Exp. 3/2012 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 42011-1 | Hosting - Grid - Deluxe - Linux - Monthly (recurring) Length: 1 month(s)  This a service item. | $7.99 | $7.99 | 1 | $0.00 | $7.99 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $7.99 | $0.00 | $0.00 | $7.99 |

# Legal Receipt for Shopper ID 39706942

| | |
|---|---|
| Shopper ID: | 39706942 |
| Receipt ID: | 285142200 |
| Reseller: | GoDaddy |
| Date: | 11/19/2010 8:30:52 AM By customer via Online |
| Source Code: | ??? |

## Shipping Information

Alan Cooper

4532 E Villa Theresa Dr.

Phoenix, AZ 85032 us

Daytime Phone: 4806489301

alancooper069@gmail.com

## Billing Information

David Pfister

1719 NE 36th Ave

Minneapolis, MN 55418 US

Daytime Phone: 612-306-5249

alancooper069@gmail.com

| | |
|---|---|
| IP: | 24.118.198.196::24.118.198.196 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $24.98*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | David R. Pfister |
| Creditcard Number: | ############2441 |
| Creditcard Information: | MasterCard Exp. 3/2012 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 11101-1 | .CC Domain Name Registration - 1 Year (recurring) Length: 1 year(s) SNAKEBITE.CC This a service item. | $19.99 | $19.99 | 1 | $0.00 | $19.99 |
| 1 | 84-1 | Business Registration Length: 1 year(s) SNAKEBITE.CC This a service item. | $4.99 | $4.99 | 1 | $0.00 | $4.99 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $24.98 | $0.00 | $0.00 | $24.98 |

# Legal Receipt for Shopper ID 39706942

| | |
|---|---|
| Shopper ID: | 39706942 |
| Receipt ID: | 282873606 |
| Reseller: | GoDaddy |
| Date: | 11/9/2010 10:11:34 PM By customer via Online |
| Source Code: | GDBB146315 |

<table>
<tr><td><b>Shipping Information</b></td><td><b>Billing Information</b></td></tr>
<tr><td>Alan Cooper</td><td>David Pfister</td></tr>
<tr><td>4532 E Villa Theresa Dr.</td><td>1719 NE 36th Ave</td></tr>
<tr><td>Phoenix, AZ 85032 us</td><td>Minneapolis, MN 55418 US</td></tr>
<tr><td>Daytime Phone: 4806489301</td><td>Daytime Phone: 6123065249</td></tr>
<tr><td>alancooper069@gmail.com</td><td>alancooper069@gmail.com</td></tr>
</table>

|  |  |
|---|---|
| IP: | 24.118.198.196::24.118.198.196 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $22.16*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | David R. Pfister |
| Creditcard Number: | ############2441 |
| Creditcard Information: | MasterCard Exp. 3/2012 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 101-1 | .COM Domain Name Registration - 1 Year (recurring) Length: 1 year(s) TRANNYBOYSWHOLOVETHEIRTOYS.COM This a service item. | $11.99 | $11.99 | 1 | $0.00 | $12.17 |
| 1 | 7001-1 | Private Registration Services Length: 1 year(s) TRANNYBOYSWHOLOVETHEIRTOYS.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $9.99 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $22.16 | $0.00 | $0.00 | $22.16 |

# Legal Receipt for Shopper ID 39706942

| | |
|---|---|
| Shopper ID: | 39706942 |
| Receipt ID: | 282171402 |
| Reseller: | GoDaddy |
| Date: | 11/6/2010 2:48:20 PM By customer via Online |
| Source Code: | ??? |

## Shipping Information

Alan Cooper

4532 E Villa Theresa Dr.

Phoenix, AZ 85032 us

Daytime Phone: 4806489301

alancooper069@gmail.com

## Billing Information

David Pfister

1719 NE 36th Ave.

Minneapolis, MN 55418 US

Daytime Phone: 612-306-5249

rp5471079@gmail.com

| | |
|---|---|
| IP: | 24.118.198.196::24.118.198.196 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $34.20*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | David R. Pfister |
| Creditcard Number: | ############2441 |
| Creditcard Information: | MasterCard Exp. 3/2012 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 42012-1 | Hosting - Grid - Deluxe - Linux - 1 year (recurring) Length: 1 year(s)  This a service item. | $34.20 | $34.20 | 1 | $0.00 | $34.20 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $34.20 | $0.00 | $0.00 | $34.20 |

# Legal Receipt for Shopper ID 39706942

| | |
|---|---|
| Shopper ID: | 39706942 |
| Receipt ID: | 282160441 |
| Reseller: | GoDaddy |
| Date: | 11/6/2010 10:20:04 AM By customer via Online |
| Source Code: | ??? |

## Shipping Information

39706942

## Billing Information

John Steele

161 N Clark St.

Suite 4700

Chicago, IL 60601 US

Daytime Phone: 312-893-5888

johnlsteele@gmail.com

| | |
|---|---|
| IP: | 24.118.198.196::24.118.198.196 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $121.24*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | John L Steele |
| Creditcard Number: | ############3366 |
| Creditcard Information: | MasterCard Exp. 5/2011 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 101-1 | .COM Domain Name Registration - 1 Year (recurring) Length: 1 year(s) MYGIRLFRIENDLOSTABET.COM This a service item. | $11.99 | $11.99 | 1 | $10.00 | $2.17 |
| 1 | 101-1 | .COM Domain Name Registration - 1 Year (recurring) Length: 1 year(s) SHELOSTTHEBET.COM This a service item. | $11.99 | $11.99 | 1 | $10.00 | $2.17 |
| 2 | 7001-1 | Private Registration Services Length: 1 year(s) SHELOSTTHEBET.COM This a service item. | $9.99 | $9.99 | 1 | $3.00 | $6.99 |
| 3 | 101-1 | .COM Domain Name Registration - 1 Year (recurring) Length: 1 year(s) IRAQCAREPACKAGES.COM This a service item. | $11.99 | $11.99 | 1 | $0.00 | $12.17 |
| 4 | 7001-1 | Private Registration Services Length: 1 year(s) IRAQCAREPACKAGES.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $9.99 |
| 5 | 1866-1 | Deluxe Email (2 GB Total/5 Boxes) (recurring) Length: 1 year(s)  This a service item. | $29.88 | $29.88 | 1 | $0.00 | $29.88 |
| 6 | 805-1 | Group Calendar (5 Users) (annual) Length: 1 year(s)  This a service item. | $9.99 | $0.00 | 1 | $0.00 | $0.00 |
| 7 | 844-1 | Mini Online File Folder (1 GB) (annual) Length: 1 year(s)  This a service item. | $1.99 | $0.00 | 1 | $0.00 | $0.00 |
| 8 | 42002-1 | Hosting - Grid - Economy - Linux - 1 year (recurring) Length: 1 year(s)  This a service item. | $56.88 | $47.88 | 1 | $0.00 | $47.88 |
| 9 | 7001-1 | Private Registration Services Length: 1 year(s) MYGIRLFRIENDLOSTABET.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $9.99 |

# Legal Receipt for Shopper ID 39706942

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $121.24 | $0.00 | $0.00 | $121.24 |

# Contact Info for Shopper ID 37043778

| | |
|---|---|
| Shopper ID: | 37043778 |
| Private Label ID | 1 |
| Login Name: | mediacopyrightgroup |
| First Name: | john |
| Middle Name: | |
| Last Name: | steele |
| Company: | |
| Address1: | 1111 lincoln Road Suite 400 |
| Address2: | 80 S 8th St |
| City: | miami Beach |
| State/Prov: | FL |
| Postal Code: | 33139 |
| Country: | US |
| Phone1: | 7086898131 |
| Phone1Extension: | |
| Phone2: | |
| Fax: | |
| Mobile: | |
| Email: | johnlsteele@gmail.com |
| BirthDate: | |
| Gender: | No Response |
| Date Created: | 6/23/2010 5:31:51 AM |
| Last Changed By | Password Reset |
| Last Changed By Date | 2/13/2013 9:25:50 PM |
| Status: | |
| Fraud: | Verified by Fraud Dept - Customer OK |
| Shopper Pin | |
| Password Reminder | ■■ |
| Twitter Handle | |

# Domain List for Shopper ID 37043778

| Domain Name | Status | Created | Expires | Order ID |
|---|---|---|---|---|
| PJPROGRAM.COM | 0 Active | 7/10/2012 | 7/10/2013 | 443090270 |
| THEBIGGESTBULL.COM | 0 Active | 9/26/2012 | 9/26/2013 | 466635504 |
| WEFIGHTPIRACY.ORG | 0 Active | 10/30/2012 | 10/30/2013 | 477028670 |
| PRENDALAWFIRM.COM | 0 Active | 11/13/2012 | 11/13/2013 | 481516591 |
| BLUESYSTEMS.CC | 0 Active | 12/14/2012 | 12/14/2013 | 491569954 |

# Domain Information for Shopper ID 37043778

| | |
|---|---|
| Shopper ID: | 37043778 |
| Domain Name: | PJPROGRAM.COM |
| Registration Period: | 1 |
| Create Date: | 7/10/2012 10:00:39 AM |
| Expiration Date: | 7/10/2013 10:00:39 AM |
| Update Date: | 7/10/2012 10:00:39 AM |
| Transfer Away Date: | |
| Status: | 0 Active |
| Is Certified Domain: | False |
| Custom DNS: | Yes |

## Registrant Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 7/10/2012 8:00:03 AM |

## Technical Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 7/10/2012 8:00:03 AM |

## Administrative Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 7/10/2012 8:00:03 AM |

## Billing Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 7/10/2012 8:00:03 AM |

# Custom DNS Entries

# PJPROGRAM.COM

Shopper ID:          37043778

Domain Name:         PJPROGRAM.COM

| DNS Record Type | Record Name | Record Value | TTL |
|---|---|---|---|
| A | @ | 97.74.42.79 | 3600 |
| CNAME | calendar | login.secureserver.net | 3600 |
| CNAME | email | email.secureserver.net | 3600 |
| CNAME | fax | login.secureserver.net | 3600 |
| CNAME | files | login.secureserver.net | 3600 |
| CNAME | ftp | @ | 3600 |
| CNAME | imap | imap.secureserver.net | 3600 |
| CNAME | mail | pop.secureserver.net | 3600 |
| CNAME | mobilemail | mobilemail-v01.prod.mesa1.secureserver.net | 3600 |
| CNAME | pop | pop.secureserver.net | 3600 |
| CNAME | smtp | smtp.secureserver.net | 3600 |
| CNAME | www | @ | 3600 |
| MX | @ | mailstore1.secureserver.net | 3600 |
| MX | @ | smtp.secureserver.net | 3600 |

# Domain Information for Shopper ID 37043778

| | |
|---|---|
| Shopper ID: | 37043778 |
| Domain Name: | THEBIGGESTBULL.COM |
| Registration Period: | 1 |
| Create Date: | 9/26/2012 11:24:19 PM |
| Expiration Date: | 9/26/2013 11:24:19 PM |
| Update Date: | 9/26/2012 11:24:19 PM |
| Transfer Away Date: | |
| Status: | 0 Active |
| Is Certified Domain: | False |
| Custom DNS: | Yes |

## Registrant Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 9/26/2012 9:23:02 PM |

## Technical Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 9/26/2012 9:23:02 PM |

## Administrative Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 9/26/2012 9:23:02 PM |

## Billing Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 9/26/2012 9:23:02 PM |

# Custom DNS Entries

# THEBIGGESTBULL.COM

Shopper ID:          37043778

Domain Name:         THEBIGGESTBULL.COM

| DNS Record Type | Record Name | Record Value | TTL |
|---|---|---|---|
| A | @ | 97.74.42.79 | 3600 |
| CNAME | calendar | login.secureserver.net | 3600 |
| CNAME | email | email.secureserver.net | 3600 |
| CNAME | fax | login.secureserver.net | 3600 |
| CNAME | files | login.secureserver.net | 3600 |
| CNAME | ftp | @ | 3600 |
| CNAME | imap | imap.secureserver.net | 3600 |
| CNAME | mail | pop.secureserver.net | 3600 |
| CNAME | mobilemail | mobilemail-v01.prod.mesa1.secureserver.net | 3600 |
| CNAME | pop | pop.secureserver.net | 3600 |
| CNAME | smtp | smtp.secureserver.net | 3600 |
| CNAME | www | @ | 3600 |
| MX | @ | mailstore1.secureserver.net | 3600 |
| MX | @ | smtp.secureserver.net | 3600 |

# Domain Information for Shopper ID 37043778

| | |
|---|---|
| Shopper ID: | 37043778 |
| Domain Name: | WEFIGHTPIRACY.ORG |
| Registration Period: | 1 |
| Create Date: | 10/30/2012 2:31:14 AM |
| Expiration Date: | 10/30/2013 2:31:14 AM |
| Update Date: | 11/26/2012 2:58:29 PM |
| Transfer Away Date: | |
| Status: | 0 Active |
| Is Certified Domain: | False |
| Custom DNS: | Yes |

## Registrant Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 10/29/2012 7:31:12 PM |

## Technical Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 10/29/2012 7:31:12 PM |

## Administrative Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 10/29/2012 7:31:13 PM |

## Billing Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 10/29/2012 7:31:13 PM |

# Custom DNS Entries

# WEFIGHTPIRACY.ORG

Shopper ID:        37043778

Domain Name:      WEFIGHTPIRACY.ORG

| DNS Record Type | Record Name | Record Value | TTL |
|---|---|---|---|
| A | @ | 50.62.66.1 | 3600 |
| CNAME | calendar | login.secureserver.net | 3600 |
| CNAME | email | email.secureserver.net | 3600 |
| CNAME | fax | login.secureserver.net | 3600 |
| CNAME | files | login.secureserver.net | 3600 |
| CNAME | ftp | @ | 3600 |
| CNAME | imap | imap.secureserver.net | 3600 |
| CNAME | mail | pop.secureserver.net | 3600 |
| CNAME | mobilemail | mobilemail-v01.prod.mesa1.secureserver.net | 3600 |
| CNAME | pop | pop.secureserver.net | 3600 |
| CNAME | smtp | smtp.secureserver.net | 3600 |
| CNAME | www | @ | 3600 |
| MX | @ | mailstore1.secureserver.net | 3600 |
| MX | @ | smtp.secureserver.net | 3600 |

# Contact Audit History

# WEFIGHTPIRACY.ORG

| Modified | Origin | Note |
|---|---|---|
| 10/29/2012 7:31:13 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUEST EDBY:477028670 fulfillment;IP:P3PWGDCOMM006 | Billing info updated from: Registration\|Private\|WEFIGHTPIRACY.ORG@ domainsbyproxy.com\|Domains By Proxy, LLC\|DomainsByProxy\|14747 N Northsight Blvd Suite 111, PMB 309\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2598\| |
| 10/29/2012 7:31:13 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUEST EDBY:477028670 fulfillment;IP:P3PWGDCOMM006 | Administrative info updated from: Registration\|Private\|WEFIGHTPIRACY.ORG@ domainsbyproxy.com\|Domains By Proxy, LLC\|DomainsByProxy.com\|14747 N Northsight Blvd Suite 111, PMB 309\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2598\| |
| 10/29/2012 7:31:12 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUEST EDBY:477028670 fulfillment;IP:P3PWGDCOMM006 | Technical info updated from: Registration\|Private\|WEFIGHTPIRACY.ORG@ domainsbyproxy.com\|Domains By Proxy, LLC\|DomainsByProxy.com\|14747 N Northsight Blvd Suite 111, PMB 309\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2598\| |
| 10/29/2012 7:31:12 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUEST EDBY:477028670 fulfillment;IP:P3PWGDCOMM006 | Registrant info updated from: Registration\|Private\|WEFIGHTPIRACY.ORG@ domainsbyproxy.com\|Domains By Proxy, LLC\|DomainsByProxy.com\|14747 N Northsight Blvd Suite 111, PMB 309\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2598\| |

# Domain Information for Shopper ID 37043778

| | |
|---|---|
| Shopper ID: | 37043778 |
| Domain Name: | PRENDALAWFIRM.COM |
| Registration Period: | 1 |
| Create Date: | 11/13/2012 12:39:29 PM |
| Expiration Date: | 11/13/2013 12:39:29 PM |
| Update Date: | 11/13/2012 12:39:29 PM |
| Transfer Away Date: | |
| Status: | 0 Active |
| Is Certified Domain: | False |
| Custom DNS: | Yes |

## Registrant Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 11/13/2012 10:39:02 AM |

## Technical Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 11/13/2012 10:39:02 AM |

## Administrative Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 11/13/2012 10:39:02 AM |

## Billing Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 11/13/2012 10:39:02 AM |

# Custom DNS Entries

# PRENDALAWFIRM.COM

Shopper ID:          37043778

Domain Name:         PRENDALAWFIRM.COM

| DNS Record Type | Record Name | Record Value | TTL |
|---|---|---|---|
| A | @ | 184.168.191.1 | 3600 |
| CNAME | e | email.secureserver.net | 3600 |
| CNAME | email | email.secureserver.net | 3600 |
| CNAME | ftp | @ | 3600 |
| CNAME | imap | imap.secureserver.net | 3600 |
| CNAME | mail | pop.secureserver.net | 3600 |
| CNAME | mobilemail | mobilemail-v01.prod.mesa1.secureserver.net | 3600 |
| CNAME | pda | mobilemail-v01.prod.mesa1.secureserver.net | 3600 |
| CNAME | pop | pop.secureserver.net | 3600 |
| CNAME | smtp | smtp.secureserver.net | 3600 |
| CNAME | webmail | webmail.secureserver.net | 3600 |
| CNAME | www | @ | 3600 |
| MX | @ | mailstore1.secureserver.net | 3600 |
| MX | @ | smtp.secureserver.net | 3600 |

# Domain Information for Shopper ID 37043778

| | |
|---|---|
| Shopper ID: | 37043778 |
| Domain Name: | BLUESYSTEMS.CC |
| Registration Period: | 1 |
| Create Date: | 12/14/2012 8:29:41 PM |
| Expiration Date: | 12/14/2013 8:29:41 PM |
| Update Date: | 12/14/2012 8:29:41 PM |
| Transfer Away Date: | |
| Status: | 0 Active |
| Is Certified Domain: | False |
| Custom DNS: | Yes |

## Registrant Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 12/14/2012 6:29:26 PM |

## Technical Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 12/14/2012 6:29:26 PM |

## Administrative Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 12/14/2012 6:29:26 PM |

## Billing Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 12/14/2012 6:29:26 PM |

## Custom DNS Entries

# BLUESYSTEMS.CC

Shopper ID:        37043778

Domain Name:      BLUESYSTEMS.CC

| DNS Record Type | Record Name | Record Value | TTL |
|---|---|---|---|
| A | @ | 97.74.42.79 | 3600 |
| CNAME | calendar | login.secureserver.net | 3600 |
| CNAME | email | email.secureserver.net | 3600 |
| CNAME | fax | login.secureserver.net | 3600 |
| CNAME | files | login.secureserver.net | 3600 |
| CNAME | ftp | @ | 3600 |
| CNAME | imap | imap.secureserver.net | 3600 |
| CNAME | mail | pop.secureserver.net | 3600 |
| CNAME | mobilemail | mobilemail-v01.prod.mesa1.secureserver.net | 3600 |
| CNAME | pop | pop.secureserver.net | 3600 |
| CNAME | smtp | smtp.secureserver.net | 3600 |
| CNAME | www | @ | 3600 |
| MX | @ | mailstore1.secureserver.net | 3600 |
| MX | @ | smtp.secureserver.net | 3600 |

# DNS Audit Logs for Shopper ID 37043778

| logtime | owner | userip | userid | user type | domain | action | type | name | method | result | data |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012-12-14 18:30:28 | 37043778 | | 37043778 | 2 | bluesystems.cc | add | arecord | @ | createRecords | success | Record successfully added - arecord @:97.74.42.79:3600 |
| 2012-12-14 18:30:27 | 37043778 | | 37043778 | 2 | bluesystems.cc | delete | arecord | @ | deleteRecords | success | Record successfully removed - arecord @:184.168.221.63:3600 |
| 2012-12-14 18:30:24 | 37043778 | | 37043778 | 1 | bluesystems.cc | update | zonefile | bluesystems.cc | DNSSmartDomain | success | DNS Smart Domain Successful |
| 2012-12-04 20:46:26 | 37043778 | | 37043778 | 1 | wefightpiracy.com | add | zonefile | wefightpiracy.com | addHosting | error | addHosting: wefightpiracy.com has enabled previewDNS |
| 2012-12-04 18:41:23 | 37043778 | | 37043778 | 1 | wefightpiracy.com | add | zonefile | wefightpiracy.com | addHosting | error | addHosting: wefightpiracy.com has enabled previewDNS |
| 2012-10-29 19:47:19 | 37043778 | | 37043778 | 1 | wefightpiracy.org | modify | arecord | @ | modifyRecords | success | Record successfully modified - arecord from @:97.74.42.79:3600 to @:64.202.189.170:3600 |
| 2012-10-29 19:32:31 | 37043778 | | 37043778 | 2 | wefightpiracy.org | add | arecord | @ | createRecords | success | Record successfully added - arecord @:97.74.42.79:3600 |
| 2012-10-29 19:32:30 | 37043778 | | 37043778 | 2 | wefightpiracy.org | delete | arecord | @ | deleteRecords | success | Record successfully removed - arecord @:50.63.202.41:3600 |
| 2012-09-26 21:26:07 | 37043778 | | 37043778 | 2 | thebiggestbull.com | delete | arecord | @ | deleteRecords | success | Record successfully removed - arecord @:68.178.232.100:3600 |
| 2012-09-26 21:26:07 | 37043778 | | 37043778 | 2 | thebiggestbull.com | add | arecord | @ | createRecords | success | Record successfully added - arecord @:97.74.42.79:3600 |
| 2012-08-08 15:27:51 | 37043778 | 174.140.100.242 | 37043778 | 1 | wefightpiracy.com | delete | ns | @ | deleteRecords | success | Record successfully removed - ns @:ns1.mediatemple.net:3600 |
| 2012-08-08 15:27:51 | 37043778 | 174.140.100.242 | 37043778 | 1 | wefightpiracy.com | delete | ns | @ | deleteRecords | success | Record successfully removed - ns @:ns2.mediatemple.net:3600 |
| 2012-08-08 15:21:59 | 37043778 | 174.140.100.242 | 37043778 | 1 | wefightpiracy.com | add | ns | @ | createRecords | success | Record successfully added - ns @:ns1.mediatemple.net:3600 |
| 2012-08-08 15:21:59 | 37043778 | 174.140.100.242 | 37043778 | 1 | wefightpiracy.com | add | ns | @ | createRecords | success | Record successfully added - ns @:ns2.mediatemple.net:3600 |
| 2012-08-08 15:16:56 | 37043778 | 174.140.100.242 | 37043778 | 1 | mediacopyrightgroup.com | add | ns | @ | createRecords | success | Record successfully added - ns @:ns1.mediatemple.net:3600 |

## DNS Audit Logs for Shopper ID 37043778

| logtime | owner | userip | userid | user type | domain | action | type | name | method | result | data |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012-08-08 15:16:56 | 37043778 | 174.140.10 0.242 | 37043778 | 1 | mediacopyrightgrou p.com | add | ns | @ | createRecords | success | Record successfully added - ns @:ns2.mediatemple.net:3600 |
| 2012-07-10 08:02:32 | 37043778 | | 37043778 | 2 | pjprogram.com | delete | arecord | @ | deleteRecords | success | Record successfully removed - arecord @:68.178.232.100:3600 |
| 2012-07-10 08:02:32 | 37043778 | | 37043778 | 2 | pjprogram.com | add | arecord | @ | createRecords | success | Record successfully added - arecord @:97.74.42.79:3600 |

# Domain Appraisal for Shopper ID 37043778

No Domain Appraisal account information is available.

# Notes Info for Shopper ID 37043778
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 2/13/2013 9:26:31 PM / Customer / Client IP: 50.143.90.162 | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 2/13/2013 9:25:49 PM / gdwshAuthenticate / Client IP: GoDaddy Internal | Password Reset performed by shopper |
| 2/13/2013 5:37:37 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Success Email for Order: 512295174 sent to: johnlsteele@gmail.com, using primary payment method. |
| 2/4/2013 12:05:42 PM / Puorro, Angela / Client IP: GoDaddy Internal | Caller: john issue: could not ftp wefightpiracy.org had wrong ip address advised of upcoming renewals |
| 2/4/2013 11:59:31 AM / Angela S. Puorro / Client IP: GoDaddy Internal | SH domain: wefightpiracy.org [627f10b5-2248-11e2-b2b6-14feb5d39f6a] Test started in Merlin. |
| 2/4/2013 11:59:08 AM / Angela S. Puorro / Client IP: GoDaddy Internal | FTP test complete. External Results: PASSED<br>Action: Connecting to IP 50.62.66.1: Result: Passed<br>Action: Logging in with user wefi5724: Result: Passed<br>Action: Uploading 20 MB file: Result: Passed<br>Action: Verifying file was uploaded: Result: Passed<br>Action: Verifying file size of uploaded file: Result: Passed<br>Action: Deleting uploaded file: Result: Passed |
| 2/4/2013 11:58:55 AM / Angela S. Puorro / Client IP: GoDaddy Internal | Performing an external ftp test. |
| 2/4/2013 11:58:41 AM / Customer / Client IP: 24.234.211.161 | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 2/4/2013 11:57:57 AM / Angela S. Puorro / Client IP: GoDaddy Internal | SH domain: wefightpiracy.org [627f10b5-2248-11e2-b2b6-14feb5d39f6a] account accessed through ToolZilla. |
| 2/4/2013 11:57:33 AM / Customer / Client IP: 24.234.211.161 | Web Hosting:192872047 (627f10b5-2248-11e2-b2b6-14feb5d39f6a) - Entered Account |
| 2/4/2013 11:57:12 AM / Customer / Client IP: 24.234.211.161 | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 2/4/2013 11:56:29 AM / Puorro, Angela / Client IP: GoDaddy Internal | Angela Puorro accessed account with reason "General/Research". Shopper PIN. |
| 2/4/2013 11:49:55 AM / Customer / Client IP: 24.234.211.161 | Web Hosting:192872047 (627f10b5-2248-11e2-b2b6-14feb5d39f6a) - Entered Account |
| 2/4/2013 11:45:43 AM / Customer / Client IP: 24.234.211.161 | Web Hosting:192872047 (627f10b5-2248-11e2-b2b6-14feb5d39f6a) - Entered Account |
| 2/4/2013 11:45:12 AM / gdwshAuthenticate / Client IP: GoDaddy Internal | Password Reset performed by shopper |
| 1/14/2013 12:57:58 PM / Customer / Client IP: 50.143.90.162 | Web Hosting:0 - Entered Account |
| 1/14/2013 12:57:25 PM / Customer / Client IP: 50.143.90.162 | Web Hosting:0 - Entered Account |
| 1/2/2013 12:55:57 PM / Customer / Client IP: 50.143.90.162 | Web Hosting:0 - Entered Account |
| 12/14/2012 8:51:18 PM / RegBulkEmailSvc / Client IP: GoDaddy Internal | RegBulkEmailSvc: Sent DomainAddSuccessAutoActivation email for BLUESYSTEMS.CC to: shopper. |
| 12/14/2012 6:29:43 PM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: BLUESYSTEMS.CC OrderID: 491569954 RowID: 0 Namespace:domain ResourceID: 135669713 |
| 12/14/2012 6:29:41 PM / RegCCTVSvc / Client IP: GoDaddy Internal | domain name BLUESYSTEMS.CC activated by RegCCTVSvc on 12/14/12 18:29:41 |

# Notes Info for Shopper ID 37043778
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 12/14/2012 6:29:26 PM / Post Purchase Processing / Client IP: GoDaddy Internal | Domain BLUESYSTEMS.CC privacy set up.  DBP customer number is 54213337. |
| 12/4/2012 8:40:16 PM / Customer / Client IP: 75.72.99.17 | Path for domain: wefightpiracy.com was updated to wfp for Account: f355f276-7ec4-11df-bfea-001143d3bdfb |
| 12/4/2012 8:19:57 PM / Customer / Client IP: 75.72.99.17 | Web Hosting:0 - Entered Account |
| 12/4/2012 6:37:29 PM / Customer / Client IP: 75.72.99.17 | Path for domain: wefightpiracy.com was updated to aplg for Account: f355f276-7ec4-11df-bfea-001143d3bdfb |
| 12/4/2012 6:12:39 PM / Customer / Client IP: 75.72.99.17 | Web Hosting:0 - Entered Account |
| 12/3/2012 7:24:16 PM / Customer / Client IP: 24.234.211.161 | Web Hosting:0 - Entered Account |
| 12/3/2012 7:21:03 PM / Customer / Client IP: 75.72.99.17 | Web Hosting:0 - Entered Account |
| 11/26/2012 5:34:55 PM / Customer / Client IP: 75.72.99.17 | Web Hosting:0 - Entered Account |
| 11/26/2012 2:15:53 PM / Customer / Client IP: 75.72.99.17 | Web Hosting:0 - Entered Account |
| 11/26/2012 10:07:09 AM / Merenda, David / Client IP: GoDaddy Internal | CCI and validated. John wants help with domain forwarding. He really wants help with a site redirect. He hung up while I was checking how he has everything set up. He hung up. Called back and immediate hang up. NO review. |
| 11/26/2012 10:00:48 AM / David V. Merenda / Client IP: GoDaddy Internal | SH domain: mediacopyrightgroup.com [f355f276-7ec4-11df-bfea-001143d3bdfb] account accessed through ToolZilla. |
| 11/26/2012 9:54:40 AM / David V Merenda / Client IP: GoDaddy Internal | Web Hosting:0 - Entered Account |
| 11/26/2012 9:52:41 AM / David V Merenda / Client IP: GoDaddy Internal | Web Hosting:0 - Entered Account |
| 11/26/2012 9:50:29 AM / Merenda, David / Client IP: GoDaddy Internal | David Merenda accessed account with reason "General/Research". Shopper PIN. |
| 11/26/2012 9:29:02 AM / Customer / Client IP: 75.72.99.17 | Web Hosting:0 - Entered Account |
| 11/26/2012 9:10:59 AM / Customer / Client IP: 204.195.150.206 | Web Hosting:0 - Entered Account |
| 11/26/2012 8:18:25 AM / Damone, Nicholas / Client IP: GoDaddy Internal | cci to change his wordpress domain sent article and got him to remove domain he wanted to use from other hosting account |
| 11/26/2012 7:59:41 AM / Customer / Client IP: | DCC Domain WEFIGHTPIRACY.ORG (ID=133028703): Domain forwarding delete [204.195.150.206] |
| 11/26/2012 7:58:33 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: WEFIGHTPIRACY.ORG OrderID: 477028670 RowID: 0 Namespace:domain ResourceID: 133028703 |
| 11/26/2012 7:58:30 AM / RegOrgEPPSvc / Client IP: GoDaddy Internal | RegOrgEPPSvc:processDomainPendMod changed Nameserver(s) from ns43.domaincontrol.com\|ns44.domaincontrol.com to NS17.DOMAINCONTROL.COM\|NS18.DOMAINCONTROL.COM for WEFIGHTPIRACY.ORG |
| 11/26/2012 7:58:11 AM / Customer / Client IP: 204.195.150.206 | DCC domain nameserver update requested WEFIGHTPIRACY.ORG (ID=133028703) |
| 11/26/2012 7:56:46 AM / Nicholas A Damone / Client IP: GoDaddy Internal | Domains:0 - Entered Account |

# Notes Info for Shopper ID 37043778
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 11/26/2012 7:53:38 AM / Nicholas A Damone / Client IP: GoDaddy Internal | Web Hosting:0 - Entered Account |
| 11/26/2012 7:51:12 AM / Damone, Nicholas / Client IP: GoDaddy Internal | Nicholas Damone accessed account with reason "General/Research". Shopper PIN. |
| 11/26/2012 7:51:07 AM / Damone, Nicholas / Client IP: GoDaddy Internal | Nicholas Damone accessed account with reason "General/Research". Shopper PIN. |
| 11/25/2012 3:42:07 PM / Customer / Client IP: 75.72.99.17 | Web Hosting:0 - Entered Account |
| 11/25/2012 2:53:17 PM / Customer / Client IP: 75.72.99.17 | Web Hosting:0 - Entered Account |
| 11/25/2012 2:35:04 PM / Customer / Client IP: 75.72.99.17 | Web Hosting:0 - Entered Account |
| 11/25/2012 2:18:22 PM / Customer / Client IP: 75.72.99.17 | Web Hosting:0 - Entered Account |
| 11/25/2012 2:16:02 PM / Customer / Client IP: 75.72.99.17 | Web Hosting:0 - Entered Account |
| 11/25/2012 2:04:15 PM / Customer / Client IP: 204.195.150.206 | Web Hosting:0 - Entered Account |
| 11/25/2012 2:03:46 PM / Customer / Client IP: 204.195.150.206 | Website Builder / InstantPage®:0 - Entered Account |
| 11/25/2012 2:01:16 PM / Customer / Client IP: 75.72.99.17 | Web Hosting:0 - Entered Account |
| 11/25/2012 1:58:58 PM / gdwshAuthenticate / Client IP: GoDaddy Internal | Password Reset performed by shopper |
| 11/13/2012 10:57:37 AM / Customer / Client IP: 75.72.88.156 | Web Hosting:0 - Entered Account |
| 11/13/2012 10:45:17 AM / RegBulkEmailSvc / Client IP: GoDaddy Internal | RegBulkEmailSvc: Sent DomainAddSuccessAutoActivation email for PRENDALAWFIRM.COM to: shopper. |
| 11/13/2012 10:39:31 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: PRENDALAWFIRM.COM OrderID: 481516591 RowID: 0 Namespace:domain ResourceID: 133812608 |
| 11/13/2012 10:39:30 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: PRENDALAWFIRM.COM OrderID: 481516591 RowID: 2 Namespace:proxima ResourceID: 194162070 |
| 11/13/2012 10:39:29 AM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name PRENDALAWFIRM.COM activated by RegComEPPSvc on 11/13/12 10:39:29 |
| 11/13/2012 10:39:04 AM / Customer / Client IP: 10.7.144.24 | PHP version 5 set for AccountUID: 022a34cb-2db9-11e2-aa21-14feb5d41b49. |
| 11/13/2012 10:39:04 AM / Customer / Client IP: 10.7.144.24 | Web Stats setup for prendalawfirm.com, AccountUID: 022a34cb-2db9-11e2-aa21-14feb5d41b49. |
| 11/13/2012 10:39:04 AM / Customer / Client IP: 10.7.144.24 | User account setup for prendalawfirm.com, AccountUID: 022a34cb-2db9-11e2-aa21-14feb5d41b49. |
| 11/13/2012 10:39:04 AM / Customer / Client IP: 10.7.144.24 | Setup hosting account prendalawfirm.com for AccountUID 022a34cb-2db9-11e2-aa21-14feb5d41b49. |
| 11/13/2012 10:39:04 AM / Customer / Client IP: 10.7.144.24 | EULA accepted for prendalawfirm.com, AccountUID: 022a34cb-2db9-11e2-aa21-14feb5d41b49. |
| 11/13/2012 10:39:02 AM / Post Purchase Processing / Client IP: GoDaddy Internal | Domain PRENDALAWFIRM.COM privacy set up.  DBP customer number is 54213337. |

# Notes Info for Shopper ID 37043778
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 10/30/2012 7:26:19 AM / Keil, Austin / Client IP: GoDaddy Internal | cci valdiated in. wanted to get info on hosting account and changed urls in database. |
| 10/30/2012 7:14:36 AM / Customer / Client IP: 72.28.155.178 | Web Hosting:0 - Entered Account |
| 10/30/2012 7:13:59 AM / Austin  Keil / Client IP: GoDaddy Internal | Web Hosting:0 - Entered Account |
| 10/30/2012 7:11:23 AM / Austin Keil / Client IP: GoDaddy Internal | SH domain: wefightpiracy.org [627f10b5-2248-11e2-b2b6-14feb5d39f6a] account accessed through ToolZilla. |
| 10/30/2012 7:10:12 AM / Keil, Austin / Client IP: GoDaddy Internal | Austin Keil accessed account with reason "General/Research". Shopper PIN. |
| 10/29/2012 9:17:28 PM / Customer / Client IP: 72.28.155.178 | PHP version 5.3 set for AccountUID: 627f10b5-2248-11e2-b2b6-14feb5d39f6a. |
| 10/29/2012 9:17:28 PM / Customer / Client IP: 72.28.155.178 | Preview DNS is set for AccountUID: 627f10b5-2248-11e2-b2b6-14feb5d39f6a. |
| 10/29/2012 9:17:28 PM / Customer / Client IP: 72.28.155.178 | Web Stats setup for wefightpiracy.org, AccountUID: 627f10b5-2248-11e2-b2b6-14feb5d39f6a. |
| 10/29/2012 9:17:28 PM / Customer / Client IP: 72.28.155.178 | Setup hosting account wefightpiracy.org for AccountUID 627f10b5-2248-11e2-b2b6-14feb5d39f6a. |
| 10/29/2012 9:17:28 PM / Customer / Client IP: 72.28.155.178 | User account setup for wefightpiracy.org, AccountUID: 627f10b5-2248-11e2-b2b6-14feb5d39f6a. |
| 10/29/2012 9:17:28 PM / Customer / Client IP: 72.28.155.178 | EULA accepted for wefightpiracy.org, AccountUID: 627f10b5-2248-11e2-b2b6-14feb5d39f6a. |
| 10/29/2012 7:40:30 PM / RegBulkEmailSvc / Client IP: GoDaddy Internal | RegBulkEmailSvc: Sent DomainAddSuccessAutoActivation email for WEFIGHTPIRACY.ORG to: shopper. |
| 10/29/2012 7:33:07 PM / Customer / Client IP: | DCC Domain WEFIGHTPIRACY.ORG (ID=133028703): Domain forwarding update [72.28.155.178] for Domain Name WEFIGHTPIRACY.ORG |
| 10/29/2012 7:31:16 PM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: WEFIGHTPIRACY.ORG OrderID: 477028670 RowID: 0 Namespace:domain ResourceID: 133028703 |
| 10/29/2012 7:31:14 PM / RegOrgEPPSvc / Client IP: GoDaddy Internal | domain name WEFIGHTPIRACY.ORG activated by RegOrgEPPSvc on 10/29/12 19:31:14 |
| 10/29/2012 7:30:27 PM / Post Purchase Processing / Client IP: GoDaddy Internal | Domain WEFIGHTPIRACY.ORG privacy set up.  DBP customer number is 54213337. |
| 10/29/2012 7:27:47 PM / gdwshAuthenticate / Client IP: GoDaddy Internal | Password Reset performed by shopper |
| 10/29/2012 7:27:21 PM / gdwshAuthenticate / Client IP: GoDaddy Internal | Account Locked By System |
| 9/26/2012 9:30:25 PM / RegBulkEmailSvc / Client IP: GoDaddy Internal | RegBulkEmailSvc: Sent DomainAddSuccessAutoActivation email for THEBIGGESTBULL.COM to: shopper. |
| 9/26/2012 9:24:22 PM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: THEBIGGESTBULL.COM OrderID: 466635504 RowID: 0 Namespace:domain ResourceID: 131291962 |
| 9/26/2012 9:24:21 PM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: THEBIGGESTBULL.COM OrderID: 466635504 RowID: 2 Namespace:proxima ResourceID: 189966137 |
| 9/26/2012 9:24:19 PM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name THEBIGGESTBULL.COM activated by RegComEPPSvc on 09/26/12 21:24:19 |
| 9/26/2012 9:23:03 PM / Post Purchase Processing / Client IP: GoDaddy Internal | Domain THEBIGGESTBULL.COM privacy set up.  DBP customer number is 54213337. |

# Notes Info for Shopper ID 37043778
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 9/26/2012 8:43:34 PM / gdwshAuthenticate / Client IP: GoDaddy Internal | Password Reset performed by shopper |
| 9/21/2012 5:10:43 AM / Customer / Client IP: 223.223.135.152 | Web Hosting:0 - Entered Account |
| 9/20/2012 10:25:15 PM / Customer / Client IP: 82.78.35.24 | Web Hosting:0 - Entered Account |
| 9/20/2012 8:21:21 AM / 37043778 / Client IP: | Security Info updated |
| 9/20/2012 8:14:16 AM / gdwshAuthenticate / Client IP: GoDaddy Internal | Password Reset performed by shopper |
| 9/18/2012 11:21:17 AM / Customer / Client IP: 70.189.214.229 | Web Hosting:0 - Entered Account |
| 9/18/2012 11:20:29 AM / gdwshAuthenticate / Client IP: GoDaddy Internal | Password Reset performed by shopper |
| 9/18/2012 2:46:44 AM / Customer / Client IP: 82.78.35.24 | Web Hosting:0 - Entered Account |
| 9/18/2012 2:19:55 AM / Customer / Client IP: 82.78.35.24 | Web Hosting:0 - Entered Account |
| 9/17/2012 12:43:48 AM / Customer / Client IP: 82.78.35.24 | Database 'wefightprivacy' had its password updated for mediacopyrightgroup.com, AccountUID: f355f276-7ec4-11df-bfea-001143d3bdfb. |
| 9/17/2012 12:34:08 AM / Customer / Client IP: 82.78.35.24 | Web Hosting:0 - Entered Account |
| 9/14/2012 2:33:34 AM / Customer / Client IP: 223.223.130.206 | Web Hosting:0 - Entered Account |
| 9/13/2012 9:32:41 AM / Customer / Client IP: 82.78.35.24 | Domains:0 - Entered Account |
| 9/13/2012 9:25:13 AM / Customer / Client IP: 82.78.35.24 | Domains:0 - Entered Account |
| 9/13/2012 6:39:53 AM / Customer / Client IP: 223.223.134.81 | Web Hosting:0 - Entered Account |
| 9/13/2012 6:22:29 AM / Customer / Client IP: 223.223.134.81 | Database 'wefightprivacy' created for mediacopyrightgroup.com, AccountUID: f355f276-7ec4-11df-bfea-001143d3bdfb. |
| 9/13/2012 6:03:04 AM / Customer / Client IP: 223.223.134.81 | Web Hosting:0 - Entered Account |
| 9/13/2012 6:01:58 AM / Customer / Client IP: 223.223.134.81 | Web Hosting:0 - Entered Account |
| 9/11/2012 3:00:41 AM / Customer / Client IP: 82.78.35.24 | Web Hosting:0 - Entered Account |
| 9/11/2012 2:55:56 AM / Customer / Client IP: 82.78.35.24 | Web Hosting:0 - Entered Account |
| 9/11/2012 2:54:21 AM / Customer / Client IP: 82.78.35.24 | Web Hosting:0 - Entered Account |
| 9/11/2012 1:00:52 AM / Customer / Client IP: 82.78.35.24 | Web Hosting:0 - Entered Account |
| 8/17/2012 8:36:57 AM / Customer / Client IP: 82.78.35.24 | Domains By Proxy®:0 - Entered Account |
| 8/17/2012 8:35:08 AM / Customer / Client IP: 82.78.35.24 | Domains:0 - Entered Account |

## Notes Info for Shopper ID 37043778
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 8/17/2012 6:15:08 AM / Customer / Client IP: 82.78.35.24 | Domains:0 - Entered Account |
| 8/17/2012 6:00:53 AM / Customer / Client IP: 223.223.133.83 | Web Hosting:0 - Entered Account |
| 8/11/2012 1:32:57 AM / Customer / Client IP: 89.123.211.209 | Database 'hawer553871' created for mediacopyrightgroup.com, AccountUID: f355f276-7ec4-11df-bfea-001143d3bdfb. |
| 8/11/2012 1:08:39 AM / Customer / Client IP: 89.123.211.209 | Web Hosting:0 - Entered Account |
| 8/11/2012 1:07:40 AM / Customer / Client IP: 89.123.211.209 | Domains:0 - Entered Account |
| 8/11/2012 1:00:59 AM / Customer / Client IP: 89.123.211.209 | Web Hosting:0 - Entered Account |
| 8/11/2012 12:19:01 AM / Customer / Client IP: 89.123.211.209 | Domains:0 - Entered Account |
| 8/11/2012 12:10:18 AM / Customer / Client IP: 89.123.211.209 | Web Hosting:0 - Entered Account |
| 8/11/2012 12:09:05 AM / Customer / Client IP: 89.123.211.209 | Web Hosting:0 - Entered Account |
| 8/9/2012 5:45:46 AM / 37043778 / Client IP: | Security Info updated |
| 8/9/2012 5:39:11 AM / Crates, Chris / Client IP: GoDaddy Internal | spkto john, mediacopyrightgroup.com cust wanst ftp connections, passes ftp test, sharedd ftp connectins with cust, did review |
| 8/9/2012 5:38:31 AM / Customer / Client IP: 174.140.100.242 | Web Hosting:0 - Entered Account |
| 8/9/2012 5:38:00 AM / Chris R. Crates / Client IP: GoDaddy Internal | FTP test complete. External Results: PASSED<br>Action: Connecting to IP 97.74.144.126: Result: Passed<br>Action: Logging in with user mediacopyright: Result: Passed<br>Action: Uploading 20 MB file: Result: Passed<br>Action: Verifying file was uploaded: Result: Passed<br>Action: Verifying file size of uploaded file: Result: Passed<br>Action: Deleting uploaded file: Result: Passed |
| 8/9/2012 5:37:45 AM / Chris R. Crates / Client IP: GoDaddy Internal | Performing an external ftp test. |
| 8/9/2012 5:36:30 AM / Chris R. Crates / Client IP: GoDaddy Internal | SH domain: mediacopyrightgroup.com [f355f276-7ec4-11df-bfea-001143d3bdfb] account accessed through ToolZilla. |
| 8/9/2012 5:35:47 AM / Crates, Chris / Client IP: GoDaddy Internal | Chris Crates accessed account with reason "General/Research". Shopper PIN. |
| 8/9/2012 5:29:56 AM / Customer / Client IP: 174.140.100.242 | Web Hosting:0 - Entered Account |
| 8/8/2012 3:32:07 PM / Main, Gavin / Client IP: GoDaddy Internal | cci John wanted to point wefightpiracy.com to new host looked itno expalined we are not domain reg would need to conect them to edit nameservers may just upload to us and still use us closed call. |
| 8/8/2012 3:25:21 PM / Gavin S Main / Client IP: GoDaddy Internal | Web Hosting:0 - Entered Account |
| 8/8/2012 3:24:17 PM / Main, Gavin / Client IP: GoDaddy Internal | Gavin Main accessed account with reason "General/Research". Shopper PIN. |
| 8/8/2012 3:12:04 PM / Customer / Client IP: 174.140.100.242 | Web Hosting:0 - Entered Account |

## Notes Info for Shopper ID 37043778
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 8/8/2012 7:30:41 AM / Customer / Client IP: 174.140.100.242 | Web Hosting:0 - Entered Account |
| 7/10/2012 8:10:14 AM / RegBulkEmailSvc / Client IP: GoDaddy Internal | RegBulkEmailSvc: Sent DomainAddSuccessAutoActivation email for PJPROGRAM.COM to: shopper. |
| 7/10/2012 8:00:42 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: PJPROGRAM.COM OrderID: 443090270 RowID: 0 Namespace:domain ResourceID: 127066029 |
| 7/10/2012 8:00:40 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: PJPROGRAM.COM OrderID: 443090270 RowID: 2 Namespace:proxima ResourceID: 182793450 |
| 7/10/2012 8:00:39 AM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name PJPROGRAM.COM activated by RegComEPPSvc on 07/10/12 08:00:39 |
| 7/10/2012 8:00:03 AM / Post Purchase Processing / Client IP: GoDaddy Internal | Domain PJPROGRAM.COM privacy set up.  DBP customer number is 54213337. |
| 6/8/2012 8:53:19 AM / Customer / Client IP: 10.1.32.108 | Setting AutoRenew = 1: mediacopyrightgroup.com OrderID: 250277997 RowID: 0 Namespace:hosting ResourceID: 116632302 |
| 6/8/2012 6:05:43 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 37043778 for 1 AnnualHosting resource(s) set to expire on Jun. 23, 2012 |
| 5/24/2012 6:21:38 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 37043778 for 1 AnnualHosting resource(s) set to expire on Jun. 23, 2012 |
| 5/21/2012 2:32:28 PM / Customer / Client IP: 50.77.50.222 | Web Hosting:0 - Entered Account |
| 5/4/2012 11:10:44 AM / Farley, Jenny / Client IP: GoDaddy Internal | John.......cust ci about domain name wefightpiracy.com and is needing the ftp username and password information for the hosting account. not in account 13825493. found different account 39706942. did not have password for account. sent reset password. walked cust through where to find the information. the only thing in that account was expired domain name. cust found another account while talking to his friend 37043778, valided into account. walked cust through adding a ftp user to account. |
| 5/4/2012 11:04:36 AM / Customer / Client IP: 204.195.145.253 | Web Hosting:0 - Entered Account |
| 5/4/2012 11:03:23 AM / Jenny  Farley / Client IP: GoDaddy Internal | Web Hosting:0 - Entered Account |
| 5/4/2012 11:03:10 AM / Farley, Jenny / Client IP: GoDaddy Internal | Jenny Farley accessed account with reason "General/Research". Shopper PIN. |
| 5/4/2012 10:59:36 AM / Jenny Farley / Client IP: GoDaddy Internal | SH domain: mediacopyrightgroup.com [f355f276-7ec4-11df-bfea-001143d3bdfb] account accessed through ToolZilla. |
| 5/4/2012 10:58:49 AM / Customer / Client IP: 50.77.50.222 | Web Hosting:0 - Entered Account |
| 5/4/2012 10:57:12 AM / Customer / Client IP: 50.77.50.222 | Web Hosting:0 - Entered Account |
| 12/23/2011 1:57:18 PM / Customer / Client IP: 50.77.50.222 | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 12/23/2011 1:52:11 PM / Customer / Client IP: 50.77.50.222 | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 12/21/2011 5:59:47 AM / Customer / Client IP: 188.27.148.155 | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 12/13/2011 1:07:54 AM / Customer / Client IP: 188.27.148.155 | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 12/13/2011 12:58:22 AM / Customer / Client IP: 188.27.148.155 | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |

# Notes Info for Shopper ID 37043778
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 12/13/2011 12:56:51 AM / Customer / Client IP: 188.27.148.155 | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 12/12/2011 9:12:46 AM / Customer / Client IP: 50.77.50.222 | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 12/9/2011 7:30:43 AM / Customer / Client IP: 188.27.148.155 | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 12/9/2011 6:57:08 AM / Customer / Client IP: 188.27.148.155 | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 12/9/2011 2:26:16 AM / Customer / Client IP: 188.27.148.155 | Database 'mediacopyright' created for mediacopyrightgroup.com, AccountUID: f355f276-7ec4-11df-bfea-001143d3bdfb. |
| 12/9/2011 2:17:50 AM / Customer / Client IP: 188.27.148.155 | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 12/9/2011 2:07:53 AM / Customer / Client IP: 188.27.148.155 | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 12/6/2011 2:47:46 PM / Damone, Nicholas / Client IP: GoDaddy Internal | CCi because he was getting a form error with his hosting, we both went throught he process and all was working correctly customer confimred |
| 12/6/2011 2:44:41 PM / Nicholas A Damone / Client IP: GoDaddy Internal | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 12/6/2011 2:44:17 PM / Damone, Nicholas / Client IP: GoDaddy Internal | Nicholas Damone accessed account with reason "General/Research". Shopper PIN. |
| 12/6/2011 2:44:14 PM / Damone, Nicholas / Client IP: GoDaddy Internal | Nicholas Damone accessed account with reason "General/Research". Shopper PIN. |
| 12/5/2011 9:20:43 AM / Customer / Client IP: 50.77.50.222 | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 12/5/2011 9:20:41 AM / Customer / Client IP: 66.202.128.10 | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 12/5/2011 9:11:17 AM / Customer / Client IP: 50.77.50.222 | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 11/30/2011 1:48:15 PM / Jesse J Kelly / Client IP: GoDaddy Internal | SH domain: mediacopyrightgroup.com [f355f276-7ec4-11df-bfea-001143d3bdfb] account accessed through ToolZilla. |
| 10/9/2011 9:52:49 AM / Customer / Client IP: 50.77.50.222 | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 10/9/2011 9:45:26 AM / Customer / Client IP: 50.77.50.222 | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 10/9/2011 9:44:48 AM / gdwshAuthenticate / Client IP: GoDaddy Internal | Password Reset performed by shopper |
| 6/21/2011 2:18:48 PM / Brugada, Brandon / Client IP: GoDaddy Internal | Spoke w/ Paul does not want to renew over phone only wants to do online |
| 6/21/2011 2:17:12 PM / Brugada, Brandon / Client IP: GoDaddy Internal | Lynx: An outbound Manual Renewal call was made. Customer was contacted. |
| 6/21/2011 2:14:38 PM / Brugada, Brandon / Client IP: GoDaddy Internal | Brandon Brugada accessed account with reason "Lynx Outbound Tasks". Validation was skipped. |
| 6/15/2011 7:52:45 AM / gdwshAuthenticate / Client IP: GoDaddy Internal | Password Reset performed by shopper |
| 6/8/2011 7:16:05 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 37043778 for 1 AnnualHosting resource(s) set to expire on Jun. 23, 2011 |

## Notes Info for Shopper ID 37043778
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 5/24/2011 7:26:45 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 37043778 for 1 AnnualHosting resource(s) set to expire on Jun. 23, 2011 |
| 10/14/2010 10:05:51 PM / TotalDNSControl / Client IP: GoDaddy Internal | TDNS Accessed By Customer - Domain: mediacopyrightgroup.com |
| 10/14/2010 10:04:49 PM / Cust-37043778 / Client IP: | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 10/7/2010 6:35:56 PM / Cust-37043778 / Client IP: | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 9/17/2010 7:05:14 PM / TotalDNSControl / Client IP: GoDaddy Internal | TDNS Accessed By Customer - Domain: mediacopyrightgroup.com |
| 9/17/2010 7:04:50 PM / Cust-37043778 / Client IP: | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 9/17/2010 10:31:24 AM / TotalDNSControl / Client IP: GoDaddy Internal | TDNS Accessed By Customer - Domain: mediacopyrightgroup.com |
| 9/17/2010 10:30:10 AM / Cust-37043778 / Client IP: | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 9/14/2010 6:16:05 PM / TotalDNSControl / Client IP: GoDaddy Internal | TDNS Accessed By Customer - Domain: mediacopyrightgroup.com |
| 9/14/2010 6:06:42 PM / TotalDNSControl / Client IP: GoDaddy Internal | TDNS Accessed By Customer - Domain: mediacopyrightgroup.com |
| 9/14/2010 6:03:52 PM / Cust-37043778 / Client IP: | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 9/12/2010 10:51:42 AM / Cust-37043778 / Client IP: | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 9/8/2010 8:23:37 PM / Cust-37043778 / Client IP: | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 9/8/2010 8:20:36 PM / Cust-37043778 / Client IP: | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 9/8/2010 7:38:17 PM / TotalDNSControl / Client IP: GoDaddy Internal | TDNS Accessed By Customer - Domain: mediacopyrightgroup.com |
| 9/8/2010 7:06:14 PM / TotalDNSControl / Client IP: GoDaddy Internal | TDNS Accessed By Customer - Domain: mediacopyrightgroup.com |
| 9/8/2010 6:42:29 PM / Customer / Client IP: | Domain: wefightpiracy.com was added to Account: f355f276-7ec4-11df-bfea-001143d3bdfb |
| 9/8/2010 6:40:41 PM / Cust-37043778 / Client IP: | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 9/8/2010 6:39:35 PM / Linux_Hosting_Setup / Client IP: GoDaddy Internal | Transition for mediacopyrightgroup.com finished from 97.74.144.126 to 97.74.144.126 |
| 9/8/2010 6:38:19 PM / Linux_Hosting_Setup / Client IP: GoDaddy Internal | Transition started for mediacopyrightgroup.com from 97.74.144.126 to 97.74.144.126 |
| 9/8/2010 5:18:59 PM / Cust-37043778 / Client IP: | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 9/8/2010 8:03:02 AM / Cust-37043778 / Client IP: | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 9/3/2010 9:41:02 PM / Cust-37043778 / Client IP: | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 9/3/2010 9:34:39 PM / Cust-37043778 / Client IP: | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |

## Notes Info for Shopper ID 37043778
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 7/15/2010 8:14:58 AM / TotalDNSControl / Client IP: GoDaddy Internal | TDNS Accessed By Customer - Domain: mediacopyrightgroup.com |
| 7/15/2010 8:14:12 AM / Cust-37043778 / Client IP: | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 7/14/2010 6:57:08 PM / TotalDNSControl / Client IP: GoDaddy Internal | TDNS Accessed By Customer - Domain: mediacopyrightgroup.com |
| 7/14/2010 6:56:49 PM / Cust-37043778 / Client IP: | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 7/8/2010 5:13:54 AM / Cust-37043778 / Client IP: | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 6/24/2010 7:59:27 AM / Root, Marcus / Client IP: GoDaddy Internal | outbound - contacted paul, was unreceptive to consult. thanked and closed call. |
| 6/24/2010 7:59:20 AM / Root, Marcus / Client IP: GoDaddy Internal | Lynx: An outbound OR - New Customer call was made. Customer was contacted. |
| 6/24/2010 7:58:41 AM / Root, Marcus / Client IP: GoDaddy Internal | Marcus Root accessed account with reason "Lynx Outbound Tasks". Validation was skipped. |
| 6/23/2010 3:59:06 PM / Brandon A Huemiller / Client IP: GoDaddy Internal | Marked as VERIFIED NO FRAUD. |
| 6/23/2010 5:58:54 AM / Customer / Client IP: | Preview DNS is set for AccountUID: f355f276-7ec4-11df-bfea-001143d3bdfb. |
| 6/23/2010 5:58:54 AM / Customer / Client IP: | PHP version 5 set for AccountUID: f355f276-7ec4-11df-bfea-001143d3bdfb. |
| 6/23/2010 5:58:54 AM / Customer / Client IP: | Web Stats setup for mediacopyrightgroup.com, AccountUID: f355f276-7ec4-11df-bfea-001143d3bdfb. |
| 6/23/2010 5:58:54 AM / Customer / Client IP: | Setup hosting account mediacopyrightgroup.com for AccountUID f355f276-7ec4-11df-bfea-001143d3bdfb. |
| 6/23/2010 5:58:54 AM / Customer / Client IP: | User account setup for mediacopyrightgroup.com, AccountUID: f355f276-7ec4-11df-bfea-001143d3bdfb. |
| 6/23/2010 5:58:54 AM / Customer / Client IP: | EULA accepted for mediacopyrightgroup.com, AccountUID: f355f276-7ec4-11df-bfea-001143d3bdfb. |
| 6/23/2010 5:56:09 AM / Cust-37043778 / Client IP: | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 6/23/2010 5:52:06 AM / Cust-37043778 / Client IP: | Setting AutoRenew = 0: New Account OrderID: 250277997 RowID: 0 Namespace:Hosting ResourceID: 116632302 |

**Express Email Marketing for Shopper ID 37043778**

No Express Email Marketing account information is available.

# Business Registration for Shopper ID 37043778

| | |
|---|---|
| Account Name: | **PRENDALAWFIRM.COM** |
| Product Type Name: | Proxima |
| Product Name: | Business Registration |
| ExternalResourceId: | 02ce75d2-2db9-11e2-aa21-14feb5d41b49 |
| Billing Date: | 11/13/2013 12:00:00 AM |
| Last Renewal Date: | 11/13/2013 12:00:00 AM |
| Status: | Setup |
| Number of Category Limit: | 1 |
| Number of Listing Limit: | 1 |
| Number of Keyword Limit: | 1 |
| Domain Validation: | 1 |

# Business Registration for Shopper ID 37043778

| | |
|---|---|
| Account Name: | **THEBIGGESTBULL.COM** |
| Product Type Name: | Proxima |
| Product Name: | Business Registration |
| ExternalResourceId: | 0639c85d-085b-11e2-9213-14feb5d39fb2 |
| Billing Date: | 9/26/2013 12:00:00 AM |
| Last Renewal Date: | 9/26/2013 12:00:00 AM |
| Status: | Setup |
| Number of Category Limit: | 1 |
| Number of Listing Limit: | 1 |
| Number of Keyword Limit: | 1 |
| Domain Validation: | 1 |

# Business Registration for Shopper ID 37043778

| | |
|---|---|
| Account Name: | **PJPROGRAM.COM** |
| Product Type Name: | Proxima |
| Product Name: | Business Registration |
| ExternalResourceId: | ecdf2164-ca9f-11e1-86e6-842b2bfb08b7 |
| Billing Date: | 7/10/2013 12:00:00 AM |
| Last Renewal Date: | 7/10/2013 12:00:00 AM |
| Status: | Setup |
| Number of Category Limit: | 1 |
| Number of Listing Limit: | 1 |
| Number of Keyword Limit: | 1 |
| Domain Validation: | 1 |

# Cold Fusion for Shopper ID 37043778

No Cold Fusion account information is available.

# Dedicated Hosting for Shopper ID 37043778

No Dedicated Hosting account information is available.

# Domain Expiration Protection for Shopper ID 37043778

No Domain Expiration Protection account information is available.

# Domain Reputation for Shopper ID 37043778

No Domain Reputation account information is available.

## Hosting Weblog for Shopper ID 37043778

No Hosting Weblog account information is available.

# Marketplace for Shopper ID 37043778

No Marketplace account information is available.

# News-Blazer for Shopper ID 37043778

No News-Blazer account information is available.

# Photo Album for Shopper ID 37043778

No Photo Album account information is available.

# Power Content Plan for Shopper ID 37043778

No Power Content Plan account information is available.

# Quick Podcast for Shopper ID 37043778

No Quick Podcast account information is available.

## Smart Domain for Shopper ID 37043778

No Smart Domain account information is available.

# SSL Support Pack for Shopper ID 37043778

No SSL Support Pack account information is available.

# Total DNS for Shopper ID 37043778

No Total DNS account information is available.

# Virtual Dedicated Hosting for Shopper ID 37043778

No Virtual Dedicated Hosting account information is available.

# Web Hosting for Shopper ID 37043778

| | |
|---|---|
| Account Name: | prendalawfirm.com |
| Product Type Name: | Web Hosting |
| Product Name: | Hosting - Web - Economy - Linux - US Region - Monthly (recurring) |
| ExternalResourceId: | 022a34cb-2db9-11e2-aa21-14feb5d41b49 |
| Billing Date: | 5/13/2013 12:00:00 AM |
| Last Renewal Date: | 4/13/2013 12:00:00 AM |
| Domain: | prendalawfirm.com |
| Login: | prendalawfirm.com |
| Status: | Setup |
| Dedicated Hosting Ip: | Not applicable or unavailable |
| Server Ip Address: | 184.168.191.1 |
| Datacenter: | 3 |
| Diskspace: | 1.00 MB of 100000.00 MB |
| Bandwidth: | 0.63 MB of 99999999.00 MB |
| Webstats Enabled: | 0 |
| Webstats Username: | pren2653 |
| Webstats Password: | ███████ |
| Webstats Type: | Analog |

# Web Hosting for Shopper ID 37043778

| | |
|---|---|
| Account Name: | wefightpiracy.org |
| Product Type Name: | Web Hosting |
| Product Name: | Hosting - Web - Economy - Linux - US Region - 1 year (recurring) |
| ExternalResourceId: | 627f10b5-2248-11e2-b2b6-14feb5d39f6a |
| Billing Date: | 10/29/2013 12:00:00 AM |
| Last Renewal Date: | 10/29/2013 12:00:00 AM |
| Domain: | wefightpiracy.org |
| Login: | wefightpiracy.org |
| Status: | Setup |
| Dedicated Hosting Ip: | Not applicable or unavailable |
| Server Ip Address: | Not applicable or unavailable |
| Datacenter: | 3 |
| Diskspace: | 0 MB of 100000.00 MB |
| Bandwidth: | 0 MB of 99999999.00 MB |
| Webstats Enabled: | 0 |
| Webstats Username: | wefi5724 |
| Webstats Password: | ███████ |
| Webstats Type: | Analog |
| Database: | wef1230406455507 |
| Type: | mysql |
| Password: | ███████ |
| MySql Username: | wef1230406455507 |
| Access Type: | USER |
| Admin Url: | https://p3nlmysqladm001.secureserver.net/grid50/4779 |
| Hosting IpAddress: | 50.63.107.160 |
| Server Url: | grid50mysql4779.secureserver.net |
| Subscriber: | http://metrowebservices.secureserver.net/DatabaseCallbackService.asmx |
| Description: | wordpress (wefightpiracy.org/) |
| Version: | 5.0 |
| Last Op Status: | BACKUP;0;3/5/2013 2:47:03 PM;wef1230406455507_2877370; |
| Unique DNS Entry: | wef1230406455507.db.10026387.hostedresource.com |
| Unique DNS Version: | 2.0 |
| Direct Access: | 0 |

# Web Hosting for Shopper ID 37043778

| | |
|---|---|
| Account Name: | mediacopyrightgroup.com |
| Product Type Name: | Web Hosting |
| Product Name: | Hosting - Shared - Deluxe - Linux - 1 year (recurring) |
| ExternalResourceId: | f355f276-7ec4-11df-bfea-001143d3bdfb |
| Billing Date: | 6/23/2013 12:00:00 AM |
| Last Renewal Date: | 6/23/2012 12:00:00 AM |
| Domain: | mediacopyrightgroup.com |
| Login: | mediacopyrightgroup.com |
| Status: | Setup |
| Dedicated Hosting Ip: | Not applicable or unavailable |
| Server Ip Address: | Not applicable or unavailable |
| Datacenter: | 3 |
| Diskspace: | 0 MB of 150000.00 MB |
| Bandwidth: | 29108.98 MB of 99999999.00 MB |
| Webstats Enabled: | 0 |
| Webstats Username: | mediacopyright |
| Webstats Password: | ▮▮▮▮▮ |
| Webstats Type: | Analog |
| Alias Domain: | wefightpiracy.com |
| Alias Path: | /wfp |
| FTP Username: | duff0274 |
| FTP Password: | ▮▮▮▮▮ |
| FTP Path: | /wfp |
| FTP Username: | web0274 |
| FTP Password: | ▮▮▮▮▮ |
| FTP Path: | /wfp |
| FTP Username: | admin112 |
| FTP Password: | ▮▮▮▮▮ |
| FTP Path: | /wfp |
| Database: | wef1025108035248 |
| Type: | mysql |
| Password: | ▮▮▮▮▮ |
| MySql Username: | wef1025108035248 |
| Access Type: | USER |
| Admin Url: | https://p3nlmysqladm001.secureserver.net/nl50/743 |
| Hosting IpAddress: | 173.201.214.59 |
| Server Url: | p3nl50mysql743.secureserver.net |
| Subscriber: | http://metrowebservices.secureserver.net/DatabaseCallbackService.asmx |
| Description: | WordPress |
| Version: | 5.0 |
| Last Op Status: | RESTORE;0;3/5/2013 2:45:19 PM;wef1025108035248_2876940; |
| Unique DNS Entry: | wef1025108035248.db.6335146.hostedresource.com |
| Unique DNS Version: | 2 |
| Direct Access: | 0 |
| Database: | mediacopyright |
| Type: | mysql |

# Web Hosting for Shopper ID 37043778

| | |
|---|---|
| Password: | ████████ |
| MySql Username: | mediacopyright |
| Access Type: | USER |
| Admin Url: | https://p3nlmysqladm001.secureserver.net/nl50/1175 |
| Hosting IpAddress: | 50.63.228.143 |
| Server Url: | p3nl50mysql1175.secureserver.net |
| Description: | 3666 |
| Version: | 5.0 |
| Last Op Status: | NONE;0;12/9/2011 2:26:29 AM;; |
| Unique DNS Entry: | mediacopyright.db.6335146.hostedresource.com |
| Unique DNS Version: | 2.0 |
| Direct Access: | 0 |
| Database: | hawer553871 |
| Type: | mysql |
| Password: | ████████ |
| MySql Username: | hawer553871 |
| Access Type: | USER |
| Admin Url: | https://p3nlmysqladm001.secureserver.net/nl50/1535 |
| Hosting IpAddress: | 50.63.237.100 |
| Server Url: | p3nl50mysql1535.secureserver.net |
| Description: | prendalaw |
| Version: | 5.0 |
| Last Op Status: | NONE;0;8/11/2012 1:33:18 AM;; |
| Unique DNS Entry: | hawer553871.db.6335146.hostedresource.com |
| Unique DNS Version: | 2.0 |
| Direct Access: | 0 |
| Database: | wefightprivacy |
| Type: | mysql |
| Password: | ████████ |
| MySql Username: | wefightprivacy |
| Access Type: | USER |
| Admin Url: | https://p3nlmysqladm001.secureserver.net/nl50/1695 |
| Hosting IpAddress: | 50.63.106.18 |
| Server Url: | p3nl50mysql1695.secureserver.net |
| Description: | wefightprivacy |
| Version: | 5.0 |
| Last Op Status: | NONE;0;9/13/2012 6:23:06 AM;; |
| Unique DNS Entry: | wefightprivacy.db.6335146.hostedresource.com |
| Unique DNS Version: | 2.0 |
| Direct Access: | 0 |
| RO MYSQL Password: | ████ |
| RO Password: | ████████████████████ |
| Database: | wefight12 |
| Type: | mysql |
| Password: | piracyBlog12 |
| MySql Username: | wefight12 |

# Web Hosting for Shopper ID 37043778

| | |
|---|---|
| Access Type: | USER |
| Admin Url: | https://p3nlmysqladm001.secureserver.net/nl50/1741 |
| Hosting IpAddress: | 50.63.106.8 |
| Server Url: | p3nl50mysql1741.secureserver.net |
| Description: | wefightpiracyblog |
| Version: | 5.0 |
| Last Op Status: | NONE;0;9/17/2012 12:49:38 AM;; |
| Unique DNS Entry: | wefight12.db.6335146.hostedresource.com |
| Unique DNS Version: | 2.0 |
| Direct Access: | 0 |
| Database: | med1233807255897 |
| Type: | mysql |
| Password: | ███████ |
| MySql Username: | med1233807255897 |
| Access Type: | USER |
| Admin Url: | https://p3nlmysqladm001.secureserver.net/grid50/4697 |
| Hosting IpAddress: | 50.63.107.168 |
| Server Url: | grid50mysql4697.secureserver.net |
| Subscriber: | http://metrowebservices.secureserver.net/DatabaseCallbackService.asmx |
| Description: | WordPress |
| Version: | 5.0 |
| Last Op Status: | BACKUP;0;3/5/2013 12:44:56 PM;med1233807255897_2876957; |
| Unique DNS Entry: | med1233807255897.db.6335146.hostedresource.com |
| Unique DNS Version: | 2.0 |
| Direct Access: | 0 |

# Website Protection for Shopper ID 37043778

No Website Protection account information is available.

# Website Protection for Shopper ID 37043778
# 2/19/2008 to 2/19/2013

No Website Protection account information is available.

# Website Tonight for Shopper ID 37043778

| | |
|---|---|
| Account Name: | wefightpiracy.org |
| Product Type Name: | Website Builder |
| Product Name: | InstantPage - 1 Page Web Site (Free with Domain) - Monthly |
| ExternalResourceId: | c2f33664-2239-11e2-b40d-14feb5d39fb2 |
| Billing Date: | 5/28/2013 12:00:00 AM |
| Last Renewal Date: | 4/28/2013 12:00:00 AM |
| Domain: | Not configured |
| Login: | Not configured |
| Status: | Unable to retrieve account status. |
| Dedicated Hosting Ip: | Not applicable or unavailable |
| Server Ip Address: | Not applicable or unavailable |
| Diskspace: | 0 MB of 5000.00 MB |
| Bandwidth: | 0 MB of 150000.00 MB |

# Website Tonight for Shopper ID 37043778

| | |
|---|---|
| Account Name: | **BLUESYSTEMS.CC** |
| Product Type Name: | Website Builder |
| Product Name: | InstantPage - 1 Page Web Site (Free with Domain) - Monthly |
| ExternalResourceId: | db9cedf1-4656-11e2-81ac-14feb5d39f58 |
| Billing Date: | 5/14/2013 12:00:00 AM |
| Last Renewal Date: | 4/14/2013 12:00:00 AM |
| Domain: | Not configured |
| Login: | Not configured |
| Status: | Unable to retrieve account status. |
| Dedicated Hosting Ip: | Not applicable or unavailable |
| Server Ip Address: | Not applicable or unavailable |
| Diskspace: | 0 MB of 5000.00 MB |
| Bandwidth: | 0 MB of 150000.00 MB |

# Website Tonight for Shopper ID 37043778

| | |
|---|---|
| Account Name: | **PJPROGRAM.COM** |
| Product Type Name: | Website Builder |
| Product Name: | InstantPage - 1 Page Web Site (Free with Domain) - Monthly |
| ExternalResourceId: | ec78c543-ca9f-11e1-86e6-842b2bfb08b7 |
| Billing Date: | 5/10/2013 12:00:00 AM |
| Last Renewal Date: | 4/10/2013 12:00:00 AM |
| Domain: | Not configured |
| Login: | Not configured |
| Status: | Unable to retrieve account status. |
| Dedicated Hosting Ip: | Not applicable or unavailable |
| Server Ip Address: | Not applicable or unavailable |
| Diskspace: | 0 MB of 5000.00 MB |
| Bandwidth: | 0 MB of 150000.00 MB |

# Website Tonight for Shopper ID 37043778

| | |
|---|---|
| Account Name: | **THEBIGGESTBULL.COM** |
| Product Type Name: | Website Builder |
| Product Name: | InstantPage - 1 Page Web Site (Free with Domain) - Monthly |
| ExternalResourceId: | 05da866e-085b-11e2-9213-14feb5d39fb2 |
| Billing Date: | 5/26/2013 12:00:00 AM |
| Last Renewal Date: | 4/26/2013 12:00:00 AM |
| Domain: | Not configured |
| Login: | Not configured |
| Status: | Unable to retrieve account status. |
| Dedicated Hosting Ip: | Not applicable or unavailable |
| Server Ip Address: | Not applicable or unavailable |
| Diskspace: | 0 MB of 5000.00 MB |
| Bandwidth: | 0 MB of 150000.00 MB |

# Ad Space for Shopper ID 37043778

No Ad Space account information is available.

# Instant Page for Shopper ID 37043778

Domain:                pjprogram.com

Title:                 My Site

Description

This is my site description.

No widget information is available.

# Instant Page for Shopper ID 37043778

Domain:            **thebiggestbull.com**

Title:             My Site

Description

This is my site description.

No widget information is available.

# Instant Page for Shopper ID 37043778

Domain:                 wefightpiracy.org

Title:                  My Site

Description

This is my site description.

No widget information is available.

# Instant Page for Shopper ID 37043778

Domain:                    bluesystems.cc

Title:                     My Site

Description

This is my site description.

No widget information is available.

## Cash Parking List for Shopper ID 37043778

No Cash Parking List account information is available.

# Group Calendar for Shopper ID 37043778

No Group Calendar account information is available.

# Email Forwarding for Shopper ID 37043778

No Email Forwarding account information is available.

# Web Mail for Shopper ID 37043778

| | |
|---|---|
| Account Name: | Email Plan 4 |
| Product Type Name: | Email Accounts |
| Product Name: | Email - Personal (1GB Total/1Box) - US Region - (recurring) |
| ExternalResourceId: | 022a34ca-2db9-11e2-aa21-14feb5d41b49 |
| Billing Date: | 11/13/2013 12:00:00 AM |
| Last Renewal Date: | 11/13/2012 12:00:00 AM |
| Status: | Setup |
| Diskspace: | 1024000 |
| Number of Addresses: | 1 |
| Poolable: | 1 |
| PPC: | 0 |
| Additional Diskspace MB: | 0 |
| Number of Additional Addresses: | 0 |
| IMAP: | 0 |
| Datacenter Region: | US |

| Email Addresses | Account Status |
|---|---|
| info@prendalawfirm.com | Active |

# Web Mail for Shopper ID 37043778

| | |
|---|---|
| Account Name: | Email Plan 5 |
| Product Type Name: | Email Accounts |
| Product Name: | Email - Personal (1GB Total/1Box) - US Region - (recurring) |
| ExternalResourceId: | db9cedf0-4656-11e2-81ac-14feb5d39f58 |
| Billing Date: | 12/14/2013 12:00:00 AM |
| Last Renewal Date: | 12/14/2012 12:00:00 AM |
| Status: | Setup |
| Diskspace: | 1024000 |
| Number of Addresses: | 1 |
| Poolable: | 1 |
| PPC: | 0 |
| Additional Diskspace MB: | 0 |
| Number of Additional Addresses: | 0 |
| IMAP: | 0 |
| Datacenter Region: | US |

| Email Addresses | Account Status |
|---|---|
| info@bluesystems.cc | Active |

# Web Mail for Shopper ID 37043778

| | |
|---|---|
| Account Name: | Email Plan 3 |
| Product Type Name: | Email Accounts |
| Product Name: | Email - Personal (1GB Total/1Box) - US Region - (recurring) |
| ExternalResourceId: | c2f33663-2239-11e2-b40d-14feb5d39fb2 |
| Billing Date: | 10/29/2013 12:00:00 AM |
| Last Renewal Date: | 10/29/2012 12:00:00 AM |
| Status: | Setup |
| Diskspace: | 1024000 |
| Number of Addresses: | 1 |
| Poolable: | 1 |
| PPC: | 0 |
| Additional Diskspace MB: | 0 |
| Number of Additional Addresses: | 0 |
| IMAP: | 0 |
| Datacenter Region: | US |

| Email Addresses | Account Status |
|---|---|
| info@wefightpiracy.org | Active |

# Web Mail for Shopper ID 37043778

| | |
|---|---|
| Account Name: | Email Plan 1 |
| Product Type Name: | Email Accounts |
| Product Name: | Email - Personal (1GB Total/1Box) - US Region - (recurring) |
| ExternalResourceId: | ec78c542-ca9f-11e1-86e6-842b2bfb08b7 |
| Billing Date: | 7/10/2013 12:00:00 AM |
| Last Renewal Date: | 7/10/2012 12:00:00 AM |
| Status: | Setup |
| Diskspace: | 1024000 |
| Number of Addresses: | 1 |
| Poolable: | 1 |
| PPC: | 0 |
| Additional Diskspace MB: | 0 |
| Number of Additional Addresses: | 0 |
| IMAP: | 0 |
| Datacenter Region: | US |

| Email Addresses | Account Status |
|---|---|
| info@pjprogram.com | Active |

# Web Mail for Shopper ID 37043778

| | |
|---|---|
| Account Name: | Email Plan 2 |
| Product Type Name: | Email Accounts |
| Product Name: | Email - Personal (1GB Total/1Box) - US Region - (recurring) |
| ExternalResourceId: | 05da866d-085b-11e2-9213-14feb5d39fb2 |
| Billing Date: | 9/26/2013 12:00:00 AM |
| Last Renewal Date: | 9/26/2012 12:00:00 AM |
| Status: | Setup |
| Diskspace: | 1024000 |
| Number of Addresses: | 1 |
| Poolable: | 1 |
| PPC: | 0 |
| Additional Diskspace MB: | 0 |
| Number of Additional Addresses: | 0 |
| IMAP: | 0 |
| Datacenter Region: | US |

| Email Addresses | Account Status |
|---|---|
| info@thebiggestbull.com | Active |

# Online Storage for Shopper ID 37043778

No Online Storage account information is available.

## Outlook / Exchange for Shopper ID 37043778

No Outlook / Exchange account information is available.

# SMTP Relay for Shopper ID 37043778

No SMTP Relay account information is available.

# Webmail IP Audit for Shopper ID 37043778
## 2/19/2008 to 2/19/2013

No Workspace IP Audit account information is available.

# Online Group Calendar IP Audit for Shopper ID 37043778
## 2/19/2008 to 2/19/2013

No Workspace IP Audit account information is available.

# Online Storage IP Audit for Shopper ID 37043778
## 2/19/2008 to 2/19/2013

No Workspace IP Audit account information is available.

# Fax Thru Email IP Audit for Shopper ID 37043778
## 2/19/2008 to 2/19/2013

No Workspace IP Audit account information is available.

# Info Center IP Audit for Shopper ID 37043778
## 2/19/2008 to 2/19/2013

No Workspace IP Audit account information is available.

# Ez Database IP Audit for Shopper ID 37043778
## 2/19/2008 to 2/19/2013

No Workspace IP Audit account information is available.

# Productivity App Notes IP Audit for Shopper ID 37043778
## 2/19/2008 to 2/19/2013

No Workspace IP Audit account information is available.

# Iris Notes for Shopper ID 37043778

No Iris Notes account information is available for date range 2/19/2008 12:00:00 AM to 2/19/2013 11:59:59 PM.

# Fax Thru Email for Shopper ID 37043778

No Fax Thru Email account information is available.

# Video.ME for Shopper ID 37043778

No Video Me account information is available.

# Community for Shopper ID 37043778
## 2/19/2008 to 2/19/2013

| | |
|---|---|
| Display Name | WeFightPiracy |
| Location | Minneapolis, MN US |
| Avatar | https://img1.wsimg.com/cmnty/secure//images/mystery-man.jpg |
| Email Address | prhansmeier@mediacopyrightgroup.com |
| Has Profile | true |
| Is Banned | 0 |
| Last Active | 2013-03-05 21:46:50 |
| Profile Url | http://support.godaddy.com/members/wefightpiracy/ |
| Realname | |
| Username | WeFightPiracy |
| Registered Location | Minneapolis,  US |
| Go Daddy Terms of Service | |
| Connection Requests Accepted | |
| New Connection Request | |
| New Messages | |
| Is Terms of Service | true |
| Total Connections | 0 |
| Total Contributions | 0 |
| Total Discussions | 0 |
| Total Groups | 2 |

# Groups

Go Daddy Customers

Web Hosting

# Domain Auctions for Shopper ID 37043778

No Domain Auctions account information is available.

# Quick Shopping Cart for Shopper ID 37043778

No Quick Shopping Cart account information is available.

# Search Engine Visibility for Shopper ID 37043778
## 2/19/2008 to 2/19/2013

No Search Engine Visibility account information is available.

# Fraud Review Notes for Shopper ID 37043778

## 2/19/2008 to 2/19/2013

| Date Created | Date Modified | Manager User ID | Fraud Note |
|---|---|---|---|
| 6/23/2010 | 6/23/2010 | 4707 | Checked Out |

# Shopper Contact Audit History for Shopper ID 37043778

| Change Date | Requested By | IP Address | Value Changed | Previous Value | Changed To |
|---|---|---|---|---|---|
| 7/10/2012 8:00:02 AM | 174.140.100.242 | GoDaddy Internal IP | city | Minneapolis | miami Beach |
| 7/10/2012 8:00:02 AM | 174.140.100.242 | GoDaddy Internal IP | email | prhansmeier@mediacopyrightgroup.com | johnlsteele@gmail.com |
| 7/10/2012 8:00:02 AM | 174.140.100.242 | GoDaddy Internal IP | first_name | Paul | john |
| 7/10/2012 8:00:02 AM | 174.140.100.242 | GoDaddy Internal IP | last_name | Hansmeier | steele |
| 7/10/2012 8:00:02 AM | 174.140.100.242 | GoDaddy Internal IP | phone1 | 6122345744 | 7086898131 |
| 7/10/2012 8:00:02 AM | 174.140.100.242 | GoDaddy Internal IP | state | MN | FL |
| 7/10/2012 8:00:02 AM | 174.140.100.242 | GoDaddy Internal IP | street1 | 900 IDS Center | 1111 lincoln Road Suite 400 |
| 7/10/2012 8:00:02 AM | 174.140.100.242 | GoDaddy Internal IP | zip | 55402 | 33139 |
| 6/23/2010 5:41:58 AM | 67.130.30.162 | GoDaddy Internal IP | city | | Minneapolis |
| 6/23/2010 5:41:58 AM | 67.130.30.162 | GoDaddy Internal IP | country | | US |
| 6/23/2010 5:41:58 AM | 67.130.30.162 | GoDaddy Internal IP | email | 37043778 | prhansmeier@mediacopyrightgroup.com |
| 6/23/2010 5:41:58 AM | 67.130.30.162 | GoDaddy Internal IP | first_name | | Paul |
| 6/23/2010 5:41:58 AM | 67.130.30.162 | GoDaddy Internal IP | last_name | | Hansmeier |
| 6/23/2010 5:41:58 AM | 67.130.30.162 | GoDaddy Internal IP | phone1 | | 6122345744 |
| 6/23/2010 5:41:58 AM | 67.130.30.162 | GoDaddy Internal IP | state | | MN |
| 6/23/2010 5:41:58 AM | 67.130.30.162 | GoDaddy Internal IP | street1 | | 900 IDS Center |
| 6/23/2010 5:41:58 AM | 67.130.30.162 | GoDaddy Internal IP | street2 | | 80 S 8th St |
| 6/23/2010 5:41:58 AM | 67.130.30.162 | GoDaddy Internal IP | zip | | 55402 |

# Legal Receipt for Shopper ID 37043778

| | |
|---|---|
| Shopper ID: | 37043778 |
| Receipt ID: | 536091959 |
| Reseller: | GoDaddy |
| Date: | 4/13/2013 6:29:36 AM By billing agent via billing agent |
| Source Code: | ROHB from_app: wsc_dr |

## Shipping Information

john steele

1111 lincoln Road Suite 400

miami Beach, FL 33139 US

Daytime Phone: 7086898131

johnlsteele@gmail.com

## Billing Information

john steele

1111 lincoln Road Suite 400

miami Beach, FL 33139 US

Daytime Phone: 7086898131

johnlsteele@gmail.com

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $5.99*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | john steele |
| Creditcard Number: | ###########3000 |
| Creditcard Information: | AMEX Exp. 8/2015 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 52001-1 | Hosting - Web - Economy - Linux - US Region - Renewal - Monthly (recurring) Length: 1 month(s) | $5.99 | $5.99 | 1 | $0.00 | $5.99 |
| 1 | 10067-1 | Bandwidth Renewal (recurring) Length: 1 month(s) | $0.00 | $0.00 | 1 | $0.00 | $0.00 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $5.99 | $0.00 | $0.00 | $5.99 |

# Legal Receipt for Shopper ID 37043778

| | |
|---|---|
| Shopper ID: | 37043778 |
| Receipt ID: | 523424608 |
| Reseller: | GoDaddy |
| Date: | 3/13/2013 6:11:40 AM By billing agent via billing agent |
| Source Code: | ROHB from_app: wsc_dr |

| **Shipping Information** | **Billing Information** |
|---|---|
| john steele | john steele |
| 1111 lincoln Road Suite 400 | 1111 lincoln Road Suite 400 |
| miami Beach, FL 33139 US | miami Beach, FL 33139 US |
| Daytime Phone: 7086898131 | Daytime Phone: 7086898131 |
| johnlsteele@gmail.com | johnlsteele@gmail.com |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $5.99*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | john steele |
| Creditcard Number: | ###########3000 |
| Creditcard Information: | AMEX Exp. 8/2015 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 52001-1 | Hosting - Web - Economy - Linux - US Region - Renewal - Monthly (recurring) Length: 1 month(s) | $5.99 | $5.99 | 1 | $0.00 | $5.99 |
| 1 | 10067-1 | Bandwidth Renewal (recurring) Length: 1 month(s) | $0.00 | $0.00 | 1 | $0.00 | $0.00 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $5.99 | $0.00 | $0.00 | $5.99 |

# Legal Receipt for Shopper ID 37043778

| | |
|---|---|
| Shopper ID: | 37043778 |
| Receipt ID: | 512295174 |
| Reseller: | GoDaddy |
| Date: | 2/13/2013 5:37:35 AM By billing agent via billing agent |
| Source Code: | ROHB from_app: wsc_dr |

**Shipping Information**

john steele

1111 lincoln Road Suite 400

miami Beach, FL 33139 US

Daytime Phone: 7086898131

johnlsteele@gmail.com

**Billing Information**

john steele

1111 lincoln Road Suite 400

miami Beach, FL 33139 US

Daytime Phone: 7086898131

johnlsteele@gmail.com

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $5.99*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | john steele |
| Creditcard Number: | ###########3000 |
| Creditcard Information: | AMEX Exp. 8/2015 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 52001-1 | Hosting - Web - Economy - Linux - US Region - Renewal - Monthly (recurring) Length: 1 month(s) | $5.99 | $5.99 | 1 | $0.00 | $5.99 |
| 1 | 10067-1 | Bandwidth Renewal (recurring) Length: 1 month(s) | $0.00 | $0.00 | 1 | $0.00 | $0.00 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $5.99 | $0.00 | $0.00 | $5.99 |

# Legal Receipt for Shopper ID 37043778

| | |
|---|---|
| Shopper ID: | 37043778 |
| Receipt ID: | 491569954 |
| Reseller: | GoDaddy |
| Date: | 12/14/2012 6:29:25 PM By customer via Online |
| Source Code: | ??? |

## Shipping Information

john steele

1111 lincoln Road Suite 400

80 S 8th St

miami Beach, FL 33139 US

Daytime Phone: 7086898131

johnlsteele@gmail.com

## Billing Information

john steele

1111 lincoln Road Suite 400

miami Beach, FL 33139 US

Daytime Phone: 7086898131

johnlsteele@gmail.com

| | |
|---|---|
| IP: | 98.254.17.198::98.254.17.198 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $29.97*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | john steele |
| Creditcard Number: | ###########3000 |
| Creditcard Information: | AMEX Exp. 8/2015 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 11101-1 | .CC Domain Name Registration - 1 Year (recurring) Length: 1 year(s) BLUESYSTEMS.CC This a service item. | $19.98 | $19.98 | 1 | $0.00 | $19.98 |
| 1 | 7001-1 | Private Registration Services Length: 1 year(s) BLUESYSTEMS.CC This a service item. | $9.99 | $9.99 | 1 | $0.00 | $9.99 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $29.97 | $0.00 | $0.00 | $29.97 |

GD 000179

# Legal Receipt for Shopper ID 37043778

| | |
|---|---|
| Shopper ID: | 37043778 |
| Receipt ID: | 481516591 |
| Reseller: | GoDaddy |
| Date: | 11/13/2012 10:39:01 AM By customer via Online |
| Source Code: | ??? |

## Shipping Information

john steele

1111 lincoln Road Suite 400

80 S 8th St

miami Beach, FL 33139 US

Daytime Phone: 7086898131

johnlsteele@gmail.com

## Billing Information

john steele

1111 lincoln Road Suite 400

80 S 8th St

miami Beach, FL 33139 US

Daytime Phone: 7086898131

johnlsteele@gmail.com

| | |
|---|---|
| IP: | 24.234.211.161::24.234.211.161 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $40.13*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | john steele |
| Creditcard Number: | ###########3000 |
| Creditcard Information: | AMEX Exp. 8/2015 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 101-1 | .COM Domain Name Registration - 1 Year (recurring) Length: 1 year(s) PRENDALAWFIRM.COM This a service item. | $14.99 | $12.99 | 1 | $0.00 | $13.17 |
| 1 | 7001-1 | Private Registration Services Length: 1 year(s) PRENDALAWFIRM.COM This a service item. | $9.99 | $9.99 | 1 | $2.99 | $7.00 |
| 2 | 84-1 | Business Registration Length: 1 year(s) PRENDALAWFIRM.COM This a service item. | $4.99 | $4.99 | 1 | $0.00 | $4.99 |
| 3 | 42001-1 | Hosting - Web - Economy - Linux - US Region - Monthly (recurring) Length: 1 month(s)  This a service item. | $5.99 | $4.99 | 3 | $0.00 | $14.97 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $40.13 | $0.00 | $0.00 | $40.13 |

# Legal Receipt for Shopper ID 37043778

| | |
|---|---|
| Shopper ID: | 37043778 |
| Receipt ID: | 477033172 |
| Reseller: | GoDaddy |
| Date: | 10/29/2012 9:15:06 PM By customer via Online |
| Source Code: | GDBBC1463 |

## Shipping Information

## Billing Information

john steele

1111 lincoln Road Suite 400

miami Beach, FL 33139 US

Daytime Phone: 7086898131

johnlsteele@gmail.com

| | |
|---|---|
| IP: | 72.28.155.178::72.28.155.178 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $53.91*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | john steele |
| Creditcard Number: | ###########3000 |
| Creditcard Information: | AMEX Exp. 8/2015 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 42002-1 | Hosting - Web - Economy - Linux - US Region - 1 year (recurring) Length: 1 year(s)  This a service item. | $68.28 | $56.88 | 1 | $2.97 | $53.91 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $53.91 | $0.00 | $0.00 | $53.91 |

# Legal Receipt for Shopper ID 37043778

| | |
|---|---|
| Shopper ID: | 37043778 |
| Receipt ID: | 477028670 |
| Reseller: | GoDaddy |
| Date: | 10/29/2012 7:30:26 PM By customer via Online |
| Source Code: | GDBBC1463 |

## Shipping Information

john steele

1111 lincoln Road Suite 400

80 S 8th St

miami Beach, FL 33139 US

Daytime Phone: 7086898131

johnlsteele@gmail.com

## Billing Information

john steele

1111 lincoln Road Suite 400

80 S 8th St

miami Beach, FL 33139 US

Daytime Phone: 7086898131

johnlsteele@gmail.com

| | |
|---|---|
| IP: | 72.28.155.178::72.28.155.178 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $14.66*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | john steele |
| Creditcard Number: | ###########3000 |
| Creditcard Information: | AMEX Exp. 8/2015 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 12101-1 | .ORG Domain Name Registration - 1 Year (recurring) Length: 1 year(s) WEFIGHTPIRACY.ORG This a service item. | $16.98 | $6.99 | 1 | $0.00 | $7.17 |
| 1 | 7001-1 | Private Registration Services Length: 1 year(s) WEFIGHTPIRACY.ORG This a service item. | $9.99 | $9.99 | 1 | $2.50 | $7.49 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $14.66 | $0.00 | $0.00 | $14.66 |

# Legal Receipt for Shopper ID 37043778

| | |
|---|---|
| Shopper ID: | 37043778 |
| Receipt ID: | 466635504 |
| Reseller: | GoDaddy |
| Date: | 9/26/2012 9:23:01 PM By customer via Online |
| Source Code: | GDBBC1463 |

## Shipping Information

john steele

1111 lincoln Road Suite 400

80 S 8th St

miami Beach, FL 33139 US

Daytime Phone: 7086898131

johnlsteele@gmail.com

## Billing Information

john steele

1111 lincoln Road Suite 400

miami Beach, FL 33139 US

Daytime Phone: 7086898131

johnlsteele@gmail.com

| | |
|---|---|
| IP: | 70.189.214.229::70.189.214.229 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $20.41*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | john steele |
| Creditcard Number: | ###########3000 |
| Creditcard Information: | AMEX Exp. 8/2015 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 101-1 | .COM Domain Name Registration - 1 Year (recurring) Length: 1 year(s) THEBIGGESTBULL.COM This a service item. | $14.99 | $12.99 | 1 | $2.47 | $10.70 |
| 1 | 7001-1 | Private Registration Services Length: 1 year(s) THEBIGGESTBULL.COM This a service item. | $9.99 | $9.99 | 1 | $4.32 | $5.67 |
| 2 | 84-1 | Business Registration Length: 1 year(s) THEBIGGESTBULL.COM This a service item. | $4.99 | $4.99 | 1 | $0.95 | $4.04 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $20.41 | $0.00 | $0.00 | $20.41 |

# Legal Receipt for Shopper ID 37043778

| | |
|---|---|
| Shopper ID: | 37043778 |
| Receipt ID: | 443090270 |
| Reseller: | GoDaddy |
| Date: | 7/10/2012 8:00:02 AM By customer via Online |
| Source Code: | ??? |

## Shipping Information

Paul Hansmeier

900 IDS Center

80 S 8th St

Minneapolis, MN 55402 US

Daytime Phone: 6122345744

prhansmeier@mediacopyrightgroup.com

## Billing Information

john steele

1111 lincoln Road Suite 400

miami Beach, FL 33139 US

Daytime Phone: 7086898131

johnlsteele@gmail.com

IP:   174.140.100.242::174.140.100.242

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $25.16*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | john steele |
| Creditcard Number: | ###########2002 |
| Creditcard Information: | AMEX Exp. 8/2015 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 101-1 | .COM Domain Name Registration - 1 Year (recurring) Length: 1 year(s) PJPROGRAM.COM This a service item. | $14.99 | $12.99 | 1 | $0.00 | $13.17 |
| 1 | 7001-1 | Private Registration Services Length: 1 year(s) PJPROGRAM.COM This a service item. | $9.99 | $9.99 | 1 | $2.99 | $7.00 |
| 2 | 84-1 | Business Registration Length: 1 year(s) PJPROGRAM.COM This a service item. | $4.99 | $4.99 | 1 | $0.00 | $4.99 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $25.16 | $0.00 | $0.00 | $25.16 |

# Legal Receipt for Shopper ID 37043778

| | |
|---|---|
| Shopper ID: | 37043778 |
| Receipt ID: | 433813151 |
| Reseller: | GoDaddy |
| Date: | 6/8/2012 8:56:46 AM By customer via Online |
| Source Code: | GDBBA858 |

## Shipping Information

Paul Hansmeier

900 IDS Center

80 S 8th St

Minneapolis, MN 55402 US

Daytime Phone: 6122345744

prhansmeier@mediacopyrightgroup.com

## Billing Information

john steele

1111 lincoln road suite 400

miami beach, FL 33139 US

Daytime Phone: 7086898131

prhansmeier@mediacopyrightgroup.com

| | |
|---|---|
| IP: | 174.140.100.242::174.140.100.242 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $80.91*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | john steele |
| Creditcard Number: | ###########2002 |
| Creditcard Information: | AMEX Exp. 8/2015 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 16730-1 | Hosting - Shared - Deluxe - Linux - Renewal - 1 year (recurring) Length: 1 year(s)  This a service item. | $107.88 | $83.88 | 1 | $2.97 | $80.91 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $80.91 | $0.00 | $0.00 | $80.91 |

# Legal Receipt for Shopper ID 37043778

| | |
|---|---|
| Shopper ID: | 37043778 |
| Receipt ID: | 337377730 |
| Reseller: | GoDaddy |
| Date: | 6/23/2011 4:44:07 AM By customer via Online |
| Source Code: | FB3HOME25 |

## Shipping Information

Paul Hansmeier

900 IDS Center

80 S 8th St

Minneapolis, MN 55402 US

Daytime Phone: 6122345744

prhansmeier@mediacopyrightgroup.com

## Billing Information

John Steele

161 N Clark St

Chicago, IL 60601 US

Daytime Phone: 6122345744

prhansmeier@mediacopyrightgroup.com

| | |
|---|---|
| IP: | 75.72.97.154::75.72.97.154 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $62.91*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | John Steele |
| Creditcard Number: | ############8199 |
| Creditcard Information: | MasterCard Exp. 3/2014 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 16730-1 | Hosting - Shared - Deluxe - Linux - Renewal - 1 year (recurring) Length: 1 year(s)  This a service item. | $95.88 | $83.88 | 1 | $20.97 | $62.91 |
| 1 | 10067-1 | Bandwidth Renewal (recurring) Length: 1 month(s)  This a service item. | $0.00 | $0.00 | 1 | $0.00 | $0.00 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $62.91 | $0.00 | $0.00 | $62.91 |

# Legal Receipt for Shopper ID 37043778

| | |
|---|---|
| Shopper ID: | 37043778 |
| Receipt ID: | 268903624 |
| Reseller: | GoDaddy |
| Date: | 9/8/2010 6:37:23 PM By customer via Online |
| Source Code: | ??? |

## Shipping Information

Paul Hansmeier

900 IDS Center

80 S 8th St

Minneapolis, MN 55402 US

Daytime Phone: 6122345744

prhansmeier@mediacopyrightgroup.com

## Billing Information

Paul Hansmeier

900 IDS Center

80 S 8th St

Minneapolis, MN 55402 US

Daytime Phone: 6122345744

prhansmeier@mediacopyrightgroup.com

| | |
|---|---|
| IP: | 67.130.30.162::67.130.30.162 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $26.98*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | Paul Hansmeier |
| Creditcard Number: | ###########1006 |
| Creditcard Information: | AMEX Exp. 1/2014 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 6730-1 | Hosting - Shared - Deluxe - Linux - 1 year (recurring) Length: 0.789 year(s) MEDIACOPYRIGHTGROUP.COM This a service item. | $34.20 | $34.20 | 1 | $0.00 | $26.98 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $26.98 | $0.00 | $0.00 | $26.98 |

# Legal Receipt for Shopper ID 37043778

| | |
|---|---|
| Shopper ID: | 37043778 |
| Receipt ID: | 250277997 |
| Reseller: | GoDaddy |
| Date: | 6/23/2010 5:43:33 AM By customer via Online |
| Source Code: | CJCMSC001T |

## Shipping Information

37043778

## Billing Information

Paul Hansmeier

900 IDS Center

80 S 8th St

Minneapolis, MN 55402 US

Daytime Phone: 6122345744

prhansmeier@mediacopyrightgroup.com

| | |
|---|---|
| IP: | 67.130.30.162::67.130.30.162 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $56.88*

| | |
|---|---|
| Paid: | paypal |
| Account: | ###############0805 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 6700-1 | Economy Hosting - Linux - 1 year Length: 1 year(s)  This a service item. | $56.88 | $56.88 | 1 | $0.00 | $56.88 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $56.88 | $0.00 | $0.00 | $56.88 |

# Contact Info for Shopper ID 13825493

| | |
|---|---|
| Shopper ID: | 13825493 |
| Private Label ID | 1 |
| Login Name: | stee0274 |
| First Name: | john |
| Middle Name: | |
| Last Name: | steele |
| Company: | |
| Address1: | 1111 Lincoln Road Suite 400 |
| Address2: | Suite 4700 |
| City: | Miami Beach |
| State/Prov: | Florida |
| Postal Code: | 33139 |
| Country: | us |
| Phone1: | (708) 689-8131 |
| Phone1Extension: | |
| Phone2: | 7086898131 |
| Fax: | (708) 689-8131 |
| Mobile: | 7086898131 |
| Email: | johnlsteele@gmail.com |
| BirthDate: | February 1 |
| Gender: | m |
| Date Created: | 4/26/2007 3:03:18 PM |
| Last Changed By | gdwshAuthenticate.ResetPassword |
| Last Changed By Date | 11/29/2012 1:27:00 PM |
| Status: | |
| Fraud: | Verified by Fraud Dept - Customer OK |
| Shopper Pin | |
| Password Reminder | █ |
| Twitter Handle | |

# Domain List for Shopper ID 13825493

| Domain Name | Status | Created | Expires | Order ID |
|---|---|---|---|---|
| STEELEFAMILYLAW.COM | 8 Cancelled | 4/26/2007 | 4/26/2008 | 66444340 |
| JOHNSTEELE.NAME | 8 Cancelled | 4/26/2007 | 4/26/2008 | 66444340 |
| STEELECHICAGO.COM | 8 Cancelled | 4/26/2007 | 4/26/2008 | 66444340 |
| STEELELAWCHICAGO.COM | 8 Cancelled | 4/26/2007 | 4/26/2008 | 66444340 |
| STEELE-LAW.COM | 36 Ownership Changed | 4/26/2007 | 4/26/2015 | 66444340 |
| JOHNLSTEELE.COM | 0 Active | 4/26/2007 | 4/26/2015 | 66444340 |
| FAMILYLAWLIFELINE.COM | 36 Ownership Changed | 8/30/2007 | 8/30/2012 | 79237482 |
| STEELECORPORATE.COM | 0 Active | 6/14/2008 | 6/14/2014 | 115151675 |
| HELPAVET.ORG | 8 Cancelled | 2/16/2010 | 2/16/2012 | 222455424 |
| NOMORETISSUES.COM | 8 Cancelled | 4/6/2011 | 4/6/2012 | 318464209 |
| DANGEROUSXXX.COM | 36 Ownership Changed | 7/2/2011 | 7/2/2014 | 340160679 |
| FAMILYLAWCHICAGO.COM | 36 Ownership Changed | 7/26/2011 | 7/26/2013 | 365541622 |
| PRENDALAW.COM | 0 Active | 10/20/2011 | 10/20/2013 | 368809158 |
| COPYRIGHTLITIGATIONGROUP.COM | 0 Active | 10/27/2011 | 10/27/2013 | 370574617 |
| 6881FORENSICS.COM | 0 Active | 1/24/2012 | 1/24/2014 | 394164005 |
| PERELAWFIRM.COM | 0 Active | 6/4/2012 | 6/4/2013 | 432591109 |

# Domain Information for Shopper ID 13825493

| | |
|---|---|
| Shopper ID: | 13825493 |
| Domain Name: | STEELEFAMILYLAW.COM |
| Registration Period: | 1 |
| Create Date: | 4/26/2007 5:14:06 PM |
| Expiration Date: | 4/26/2008 10:14:06 PM |
| Update Date: | |
| Transfer Away Date: | 6/10/2008 10:14:06 PM |
| Status: | 8 Cancelled |
| Is Certified Domain: | False |
| Custom DNS: | No |

## Registrant Contact

| | |
|---|---|
| Name: | john steele |
| Company: | |
| Email: | johnlsteele@gmail.com |
| Address 1: | 21067 220th St |
| Address 2: | |
| City: | McGrath |
| State/Province: | Minnesota |
| Postal Code: | 56350 |
| Country: | United States |
| Phone: | (320) 630-8231 |
| Fax: | |
| Modify Time: | 2/1/2008 5:05:29 PM |

## Technical Contact

| | |
|---|---|
| Name: | john steele |
| Company: | |
| Email: | johnlsteele@gmail.com |
| Address 1: | 21067 220th St |
| Address 2: | |
| City: | McGrath |
| State/Province: | Minnesota |
| Postal Code: | 56350 |
| Country: | United States |
| Phone: | (320) 630-8231 |
| Fax: | |
| Modify Time: | 2/1/2008 5:05:29 PM |

## Administrative Contact

| | |
|---|---|
| Name: | john steele |
| Company: | |
| Email: | johnlsteele@gmail.com |
| Address 1: | 21067 220th St |
| Address 2: | |
| City: | McGrath |
| State/Province: | Minnesota |
| Postal Code: | 56350 |
| Country: | United States |
| Phone: | (320) 630-8231 |
| Fax: | |
| Modify Time: | 2/1/2008 5:05:29 PM |

## Billing Contact

| | |
|---|---|
| Name: | john steele |
| Company: | |
| Email: | johnlsteele@gmail.com |
| Address 1: | 21067 220th St |
| Address 2: | |
| City: | McGrath |
| State/Province: | Minnesota |
| Postal Code: | 56350 |
| Country: | United States |
| Phone: | (320) 630-8231 |
| Fax: | |
| Modify Time: | 2/1/2008 5:05:29 PM |

# Domain Information for Shopper ID 13825493

| | |
|---|---|
| Shopper ID: | 13825493 |
| Domain Name: | JOHNSTEELE.NAME |
| Registration Period: | 1 |
| Create Date: | 4/26/2007 10:14:17 PM |
| Expiration Date: | 4/26/2008 10:14:17 PM |
| Update Date: | 4/26/2007 10:14:18 PM |
| Transfer Away Date: | 6/10/2008 10:14:17 PM |
| Status: | 8 Cancelled |
| Is Certified Domain: | False |
| Custom DNS: | No |

## Registrant Contact

| | |
|---|---|
| Name: | john steele |
| Company: | |
| Email: | johnlsteele@gmail.com |
| Address 1: | 1455 Katie Ave |
| Address 2: | C18 |
| City: | Las Vegas |
| State/Province: | Nevada |
| Postal Code: | 89119 |
| Country: | United States |
| Phone: | 3206308231 |
| Fax: | |
| Modify Time: | 4/26/2007 3:14:16 PM |

## Technical Contact

| | |
|---|---|
| Name: | john steele |
| Company: | |
| Email: | johnlsteele@gmail.com |
| Address 1: | 1455 Katie Ave |
| Address 2: | C18 |
| City: | Las Vegas |
| State/Province: | Nevada |
| Postal Code: | 89119 |
| Country: | United States |
| Phone: | 3206308231 |
| Fax: | |
| Modify Time: | 4/26/2007 3:14:16 PM |

## Administrative Contact

| | |
|---|---|
| Name: | john steele |
| Company: | |
| Email: | johnlsteele@gmail.com |
| Address 1: | 1455 Katie Ave |
| Address 2: | C18 |
| City: | Las Vegas |
| State/Province: | Nevada |
| Postal Code: | 89119 |
| Country: | United States |
| Phone: | 3206308231 |
| Fax: | |
| Modify Time: | 4/26/2007 3:14:17 PM |

## Billing Contact

| | |
|---|---|
| Name: | john steele |
| Company: | |
| Email: | johnlsteele@gmail.com |
| Address 1: | 1455 Katie Ave |
| Address 2: | C18 |
| City: | Las Vegas |
| State/Province: | Nevada |
| Postal Code: | 89119 |
| Country: | United States |
| Phone: | 3206308231 |
| Fax: | |
| Modify Time: | 4/26/2007 3:14:17 PM |

# Domain Information for Shopper ID 13825493

| | |
|---|---|
| Shopper ID: | 13825493 |
| Domain Name: | STEELECHICAGO.COM |
| Registration Period: | 1 |
| Create Date: | 4/26/2007 5:14:06 PM |
| Expiration Date: | 4/26/2008 10:14:06 PM |
| Update Date: | |
| Transfer Away Date: | 6/10/2008 10:14:06 PM |
| Status: | 8 Cancelled |
| Is Certified Domain: | False |
| Custom DNS: | No |

## Registrant Contact

| | |
|---|---|
| Name: | john steele |
| Company: | |
| Email: | johnlsteele@gmail.com |
| Address 1: | 21067 220th St |
| Address 2: | |
| City: | McGrath |
| State/Province: | Minnesota |
| Postal Code: | 56350 |
| Country: | United States |
| Phone: | (320) 630-8231 |
| Fax: | |
| Modify Time: | 2/1/2008 5:05:46 PM |

## Technical Contact

| | |
|---|---|
| Name: | john steele |
| Company: | |
| Email: | johnlsteele@gmail.com |
| Address 1: | 21067 220th St |
| Address 2: | |
| City: | McGrath |
| State/Province: | Minnesota |
| Postal Code: | 56350 |
| Country: | United States |
| Phone: | (320) 630-8231 |
| Fax: | |
| Modify Time: | 2/1/2008 5:05:46 PM |

## Administrative Contact

| | |
|---|---|
| Name: | john steele |
| Company: | |
| Email: | johnlsteele@gmail.com |
| Address 1: | 21067 220th St |
| Address 2: | |
| City: | McGrath |
| State/Province: | Minnesota |
| Postal Code: | 56350 |
| Country: | United States |
| Phone: | (320) 630-8231 |
| Fax: | |
| Modify Time: | 2/1/2008 5:05:46 PM |

## Billing Contact

| | |
|---|---|
| Name: | john steele |
| Company: | |
| Email: | johnlsteele@gmail.com |
| Address 1: | 21067 220th St |
| Address 2: | |
| City: | McGrath |
| State/Province: | Minnesota |
| Postal Code: | 56350 |
| Country: | United States |
| Phone: | (320) 630-8231 |
| Fax: | |
| Modify Time: | 2/1/2008 5:05:46 PM |

# Domain Information for Shopper ID 13825493

Shopper ID:            13825493
Domain Name:           STEELELAWCHICAGO.COM
Registration Period:   1
Create Date:           4/26/2007 5:14:11 PM
Expiration Date:       4/26/2008 10:14:11 PM
Update Date:
Transfer Away Date:    6/10/2008 10:14:11 PM
Status:                8 Cancelled
Is Certified Domain:   False
Custom DNS:            No

## Registrant Contact

| | |
|---|---|
| Name: | john steele |
| Company: | |
| Email: | johnlsteele@gmail.com |
| Address 1: | 21067 220th St |
| Address 2: | |
| City: | McGrath |
| State/Province: | Minnesota |
| Postal Code: | 56350 |
| Country: | United States |
| Phone: | (320) 630-8231 |
| Fax: | |
| Modify Time: | 2/1/2008 5:05:29 PM |

## Technical Contact

| | |
|---|---|
| Name: | john steele |
| Company: | |
| Email: | johnlsteele@gmail.com |
| Address 1: | 21067 220th St |
| Address 2: | |
| City: | McGrath |
| State/Province: | Minnesota |
| Postal Code: | 56350 |
| Country: | United States |
| Phone: | (320) 630-8231 |
| Fax: | |
| Modify Time: | 2/1/2008 5:05:29 PM |

## Administrative Contact

| | |
|---|---|
| Name: | john steele |
| Company: | |
| Email: | johnlsteele@gmail.com |
| Address 1: | 21067 220th St |
| Address 2: | |
| City: | McGrath |
| State/Province: | Minnesota |
| Postal Code: | 56350 |
| Country: | United States |
| Phone: | (320) 630-8231 |
| Fax: | |
| Modify Time: | 2/1/2008 5:05:29 PM |

## Billing Contact

| | |
|---|---|
| Name: | john steele |
| Company: | |
| Email: | johnlsteele@gmail.com |
| Address 1: | 21067 220th St |
| Address 2: | |
| City: | McGrath |
| State/Province: | Minnesota |
| Postal Code: | 56350 |
| Country: | United States |
| Phone: | (320) 630-8231 |
| Fax: | |
| Modify Time: | 2/1/2008 5:05:29 PM |

# Domain Information for Shopper ID 13825493

| | |
|---|---|
| Shopper ID: | 13825493 |
| Domain Name: | STEELE-LAW.COM |
| Registration Period: | 8 |
| Create Date: | 4/26/2007 5:14:11 PM |
| Expiration Date: | 4/26/2015 5:14:11 PM |
| Update Date: | 9/2/2010 1:52:26 PM |
| Transfer Away Date: | |
| Status: | 36 Ownership Changed |
| Is Certified Domain: | False |
| Custom DNS: | No |

## Registrant Contact

| | |
|---|---|
| Name: | john steele |
| Company: | |
| Email: | john@steele-law.com |
| Address 1: | 161 N. Clark St. |
| Address 2: | Suite 3200 |
| City: | Chicago |
| State/Province: | Illinois |
| Postal Code: | 60601 |
| Country: | United States |
| Phone: | +1.3128935888 |
| Fax: | |
| Modify Time: | 9/11/2011 6:08:01 PM |

## Technical Contact

| | |
|---|---|
| Name: | john steele |
| Company: | |
| Email: | john@steele-law.com |
| Address 1: | 161 N. Clark St. |
| Address 2: | Suite 4700 |
| City: | Chicago |
| State/Province: | Illinois |
| Postal Code: | 60601 |
| Country: | United States |
| Phone: | +1.3128935888 |
| Fax: | |
| Modify Time: | 9/29/2009 1:48:56 PM |

## Administrative Contact

| | |
|---|---|
| Name: | jKerry Steele |
| Company: | |
| Email: | ksteele@steele-law.com |
| Address 1: | 161 N. Clark St. |
| Address 2: | Suite 3200 |
| City: | Chicago |
| State/Province: | Illinois |
| Postal Code: | 60601 |
| Country: | United States |
| Phone: | +1.3128935888 |
| Fax: | |
| Modify Time: | 9/11/2011 6:10:56 PM |

## Billing Contact

| | |
|---|---|
| Name: | john steele |
| Company: | |
| Email: | john@steele-law.com |
| Address 1: | 161 N. Clark St. |
| Address 2: | Suite 4700 |
| City: | Chicago |
| State/Province: | Illinois |
| Postal Code: | 60601 |
| Country: | United States |
| Phone: | +1.3128935888 |
| Fax: | |
| Modify Time: | 9/29/2009 1:48:56 PM |

# Contact Audit History
# STEELE-LAW.COM

| Modified | Origin | Note |
|---|---|---|
| 9/11/2011 6:10:56 PM | Contact update: Shopper-13825493 | Administrative info updated from: john\|Steele\|john@steele-law.com\|\|161 N. Clark St.\|Suite 4700\|Chicago\|Illinois\|60601\|United States\|+1.3128935888\|\| |
| 9/11/2011 6:08:02 PM | Contact update: Shopper-13825493 | Registrant info updated from: john\|steele\|john@steele-law.com\|\|161 N. Clark St.\|Suite 4700\|Chicago\|Illinois\|60601\|United States\|+1.3128935888\|\| |
| 9/29/2009 1:48:56 PM | Contact update: Shopper-13825493 | Billing info updated from: john\|steele\|john@steele-law.com\|\|215 S. Wacker Dr.\|Suite 300\|Chicago\|Illinois\|60606\|United States\|3128935888\|\| |
| 9/29/2009 1:48:56 PM | Contact update: Shopper-13825493 | Administrative info updated from: john\|Steele\|john@steele-law.com\|\|125 S. Wacker Dr.\|Suite 300\|Chicago\|Illinois\|60606\|United States\|3128935888\|\| |
| 9/29/2009 1:48:56 PM | Contact update: Shopper-13825493 | Technical info updated from: john\|steele\|john@steele-law.com\|\|215 S. Wacker Dr.\|Suite 300\|Chicago\|Illinois\|60606\|United States\|3128935888\|\| |
| 9/29/2009 1:48:56 PM | Contact update: Shopper-13825493 | Registrant info updated from: john\|steele\|john@steele-law.com\|\|125 S. Wacker Dr.\|Suite 300\|Chicago\|Illinois\|60606\|United States\|3128935888\|\| |
| 9/23/2008 11:42:21 AM | Contact update: Shopper-13825493 | Administrative info updated from: john\|Steele\|john@steele-law.com\|\|215 S. Wacker Dr.\|Suite 300\|Chicago\|Illinois\|60606\|United States\|3128935888\|\| |
| 9/23/2008 11:40:38 AM | RegComEPPSvc::processContact: Successfully updated Contact. Changed status from 3 to 0 (Active). REQUESTEDBY: Registrar Services | Billing info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|«BLANK»\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 9/23/2008 11:39:46 AM | RegComEPPSvc::processContact: Successfully updated Contact. Changed status from 3 to 0 (Active). REQUESTEDBY: Registrar Services | Technical info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|«BLANK»\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 9/23/2008 11:38:47 AM | RegComEPPSvc::processContact: Successfully updated Contact. Changed status from 3 to 0 (Active). REQUESTEDBY: Registrar Services | Administrative info updated from: john\|Steele\|johnlsteele@gmail.com\|\|21067 220th St\|«BLANK»\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 9/23/2008 11:37:55 AM | RegComEPPSvc::processContact: Successfully updated Contact. Changed status from 3 to 0 (Active). REQUESTEDBY: Registrar Services | Registrant info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|«BLANK»\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |

# Domain Information for Shopper ID 13825493

| | |
|---|---|
| Shopper ID: | 13825493 |
| Domain Name: | JOHNLSTEELE.COM |
| Registration Period: | 8 |
| Create Date: | 4/26/2007 5:14:11 PM |
| Expiration Date: | 4/26/2015 5:14:11 PM |
| Update Date: | 2/15/2010 8:15:26 PM |
| Transfer Away Date: | |
| Status: | 0 Active |
| Is Certified Domain: | False |
| Custom DNS: | Yes |

## Registrant Contact

| | |
|---|---|
| Name: | john steele |
| Company: | |
| Email: | john@steele-law.com |
| Address 1: | 161 N. Clark St. |
| Address 2: | Suite 4700 |
| City: | Chicago |
| State/Province: | Illinois |
| Postal Code: | 60601 |
| Country: | United States |
| Phone: | +1.3128935888 |
| Fax: | |
| Modify Time: | 9/29/2009 1:50:09 PM |

## Technical Contact

| | |
|---|---|
| Name: | john steele |
| Company: | |
| Email: | john@steele-law.com |
| Address 1: | 161 N. Clark St. |
| Address 2: | Suite 4700 |
| City: | Chicago |
| State/Province: | Illinois |
| Postal Code: | 60601 |
| Country: | United States |
| Phone: | +1.3128935888 |
| Fax: | |
| Modify Time: | 9/29/2009 1:50:10 PM |

## Administrative Contact

| | |
|---|---|
| Name: | john steele |
| Company: | |
| Email: | john@steele-law.com |
| Address 1: | 161 N. Clark St. |
| Address 2: | Suite 4700 |
| City: | Chicago |
| State/Province: | Illinois |
| Postal Code: | 60601 |
| Country: | United States |
| Phone: | +1.3128935888 |
| Fax: | |
| Modify Time: | 9/29/2009 1:50:10 PM |

## Billing Contact

| | |
|---|---|
| Name: | john steele |
| Company: | |
| Email: | john@steele-law.com |
| Address 1: | 161 N. Clark St. |
| Address 2: | Suite 4700 |
| City: | Chicago |
| State/Province: | Illinois |
| Postal Code: | 60601 |
| Country: | United States |
| Phone: | +1.3128935888 |
| Fax: | |
| Modify Time: | 9/29/2009 1:50:10 PM |

# Custom DNS Entries

# JOHNLSTEELE.COM

Shopper ID:          13825493

Domain Name:     JOHNLSTEELE.COM

| DNS Record Type | Record Name | Record Value | TTL |
|---|---|---|---|
| A | @ | 184.168.221.35 | 3600 |
| CNAME | e | email.secureserver.net | 3600 |
| CNAME | email | email.secureserver.net | 3600 |
| CNAME | ftp | @ | 3600 |
| CNAME | imap | imap.secureserver.net | 3600 |
| CNAME | mail | pop.secureserver.net | 3600 |
| CNAME | mobilemail | mobilemail-v01.prod.mesa1.secureserver.net | 3600 |
| CNAME | pda | mobilemail-v01.prod.mesa1.secureserver.net | 3600 |
| CNAME | pop | pop.secureserver.net | 3600 |
| CNAME | smtp | smtp.secureserver.net | 3600 |
| CNAME | webmail | webmail.secureserver.net | 3600 |
| CNAME | www | @ | 3600 |
| MX | @ | mailstore1.secureserver.net | 3600 |
| MX | @ | smtp.secureserver.net | 3600 |

# Contact Audit History

## JOHNLSTEELE.COM

| Modified | Origin | Note |
|---|---|---|
| 9/29/2009 1:50:10 PM | Contact update: Shopper-13825493 | Billing info updated from: john\|steele\|john@steele-law.com\|\|125 S. Wacker Dr.\|Suite 300\|Chicago\|Illinois\|60606\|United States\|3128935888\|\| |
| 9/29/2009 1:50:10 PM | Contact update: Shopper-13825493 | Administrative info updated from: john\|steele\|john@steele-law.com\|\|125 S. Wacker Dr.\|Suite 300\|Chicago\|Illinois\|60606\|United States\|3128935888\|\| |
| 9/29/2009 1:50:10 PM | Contact update: Shopper-13825493 | Technical info updated from: john\|steele\|john@steele-law.com\|\|125 S. Wacker Dr.\|Suite 300\|Chicago\|Illinois\|60606\|United States\|3128935888\|\| |
| 9/29/2009 1:50:10 PM | Contact update: Shopper-13825493 | Registrant info updated from: john\|steele\|john@steele-law.com\|\|125 S. Wacker Dr.\|Suite 300\|Chicago\|Illinois\|60606\|United States\|3128935888\|\| |
| 9/23/2008 11:46:34 AM | RegComEPPSvc::processContact: Successfully updated Contact. Changed status from 3 to 0 (Active). REQUESTEDBY: Registrar Services | Billing info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|«BLANK»\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 9/23/2008 11:46:34 AM | RegComEPPSvc::processContact: Successfully updated Contact. Changed status from 3 to 0 (Active). REQUESTEDBY: Registrar Services | Administrative info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|«BLANK»\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 9/23/2008 11:46:34 AM | RegComEPPSvc::processContact: Successfully updated Contact. Changed status from 3 to 0 (Active). REQUESTEDBY: Registrar Services | Technical info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|«BLANK»\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 9/23/2008 11:46:34 AM | RegComEPPSvc::processContact: Successfully updated Contact. Changed status from 3 to 0 (Active). REQUESTEDBY: Registrar Services | Registrant info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |

# Domain Information for Shopper ID 13825493

| | |
|---|---|
| Shopper ID: | 13825493 |
| Domain Name: | FAMILYLAWLIFELINE.COM |
| Registration Period: | 5 |
| Create Date: | 8/30/2007 10:01:10 PM |
| Expiration Date: | 8/30/2012 10:01:10 PM |
| Update Date: | 8/15/2010 10:37:29 AM |
| Transfer Away Date: | |
| Status: | 36 Ownership Changed |
| Is Certified Domain: | False |
| Custom DNS: | No |

## Registrant Contact

| | |
|---|---|
| Name: | John Steele |
| Company: | Steele Law Firm |
| Email: | john@steele-law.com |
| Address 1: | 161 N. Clark St. |
| Address 2: | Suite 4700 |
| City: | Chicago |
| State/Province: | Illinois |
| Postal Code: | 60601 |
| Country: | United States |
| Phone: | +1.3128935888 |
| Fax: | |
| Modify Time: | 9/29/2009 1:48:07 PM |

## Technical Contact

| | |
|---|---|
| Name: | John Steele |
| Company: | Steele Law Firm |
| Email: | john@steele-law.com |
| Address 1: | 161 N. Clark St. |
| Address 2: | Suite 4700 |
| City: | Chicago |
| State/Province: | Illinois |
| Postal Code: | 60601 |
| Country: | United States |
| Phone: | +1.3128935888 |
| Fax: | |
| Modify Time: | 9/29/2009 1:48:08 PM |

## Administrative Contact

| | |
|---|---|
| Name: | John Steele |
| Company: | Steele Law Firm |
| Email: | john@steele-law.com |
| Address 1: | 161 N. Clark St. |
| Address 2: | Suite 4700 |
| City: | Chicago |
| State/Province: | Illinois |
| Postal Code: | 60601 |
| Country: | United States |
| Phone: | +1.3128935888 |
| Fax: | |
| Modify Time: | 9/29/2009 1:48:08 PM |

## Billing Contact

| | |
|---|---|
| Name: | John Steele |
| Company: | Steele Law Firm |
| Email: | john@steele-law.com |
| Address 1: | 161 N. Clark St. |
| Address 2: | Suite 4700 |
| City: | Chicago |
| State/Province: | Illinois |
| Postal Code: | 60601 |
| Country: | United States |
| Phone: | +1.3128935888 |
| Fax: | |
| Modify Time: | 9/29/2009 1:48:08 PM |

# Contact Audit History

# FAMILYLAWLIFELINE.COM

| Modified | Origin | Note |
|---|---|---|
| 9/29/2009 1:48:08 PM | Contact update: Shopper-13825493 | Billing info updated from: John\|Steele\|john@steele-law.com\|«BLANK»\|125 S. Wacker Dr.\|Suite 300\|Chicago\|Illinois\|60606\|United States\|3128935888\|\| |
| 9/29/2009 1:48:08 PM | Contact update: Shopper-13825493 | Administrative info updated from: John\|Steele\|john@steele-law.com\|«BLANK»\|125 S. Wacker Dr.\|Suite 300\|Chicago\|Illinois\|60606\|United States\|3128935888\|\| |
| 9/29/2009 1:48:08 PM | Contact update: Shopper-13825493 | Technical info updated from: John\|Steele\|john@steele-law.com\|«BLANK»\|125 S. Wacker Dr.\|Suite 300\|Chicago\|Illinois\|60606\|United States\|3128935888\|\| |
| 9/29/2009 1:48:08 PM | Contact update: Shopper-13825493 | Registrant info updated from: John\|Steele\|john@steele-law.com\|«BLANK»\|125 S. Wacker Dr.\|Suite 300\|Chicago\|Illinois\|60606\|United States\|3128935888\|\| |
| 9/23/2008 11:44:05 AM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:79237482 fulfillment;IP:GDCOMM02 | Billing info updated from: John\|Steele\|johnlsteele@gmail.com\|«BLANK»\|2 300 Lincoln Park West\|#708\|Chicago\|Illinois\|60614\|United States\|3206308231\|\| |
| 9/23/2008 11:44:05 AM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:79237482 fulfillment;IP:GDCOMM02 | Administrative info updated from: John\|Steele\|johnlsteele@gmail.com\|«BLANK»\|2 300 Lincoln Park West\|#708\|Chicago\|Illinois\|60614\|United States\|3206308231\|\| |
| 9/23/2008 11:44:05 AM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:79237482 fulfillment;IP:GDCOMM02 | Technical info updated from: John\|Steele\|johnlsteele@gmail.com\|«BLANK»\|2 300 Lincoln Park West\|#708\|Chicago\|Illinois\|60614\|United States\|3206308231\|\| |
| 9/23/2008 11:44:05 AM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:79237482 fulfillment;IP:GDCOMM02 | Registrant info updated from: John\|Steele\|johnlsteele@gmail.com\|«BLANK»\|2 300 Lincoln Park West\|#708\|Chicago\|Illinois\|60614\|United States\|3206308231\|\| |

# Domain Information for Shopper ID 13825493

| | |
|---|---|
| Shopper ID: | 13825493 |
| Domain Name: | STEELECORPORATE.COM |
| Registration Period: | 6 |
| Create Date: | 6/14/2008 9:10:44 PM |
| Expiration Date: | 6/14/2014 9:10:44 PM |
| Update Date: | 5/15/2012 12:04:12 PM |
| Transfer Away Date: | |
| Status: | 0 Active |
| Is Certified Domain: | False |
| Custom DNS: | Yes |

## Registrant Contact

| | |
|---|---|
| Name: | john steele |
| Company: | |
| Email: | john@steele-law.com |
| Address 1: | 161 N. Clark St. |
| Address 2: | Suite 4700 |
| City: | Chicago |
| State/Province: | Illinois |
| Postal Code: | 60601 |
| Country: | United States |
| Phone: | +1.3128935888 |
| Fax: | |
| Modify Time: | 9/29/2009 1:49:38 PM |

## Technical Contact

| | |
|---|---|
| Name: | john steele |
| Company: | |
| Email: | john@steele-law.com |
| Address 1: | 161 N. Clark St. |
| Address 2: | Suite 4700 |
| City: | Chicago |
| State/Province: | Illinois |
| Postal Code: | 60601 |
| Country: | United States |
| Phone: | +1.3128935888 |
| Fax: | |
| Modify Time: | 9/29/2009 1:49:38 PM |

## Administrative Contact

| | |
|---|---|
| Name: | john steele |
| Company: | |
| Email: | john@steele-law.com |
| Address 1: | 161 N. Clark St. |
| Address 2: | Suite 4700 |
| City: | Chicago |
| State/Province: | Illinois |
| Postal Code: | 60601 |
| Country: | United States |
| Phone: | +1.3128935888 |
| Fax: | |
| Modify Time: | 9/29/2009 1:49:38 PM |

## Billing Contact

| | |
|---|---|
| Name: | john steele |
| Company: | |
| Email: | john@steele-law.com |
| Address 1: | 161 N. Clark St. |
| Address 2: | Suite 4700 |
| City: | Chicago |
| State/Province: | Illinois |
| Postal Code: | 60601 |
| Country: | United States |
| Phone: | +1.3128935888 |
| Fax: | |
| Modify Time: | 9/29/2009 1:49:38 PM |

# Custom DNS Entries

# STEELECORPORATE.COM

Shopper ID:          13825493

Domain Name:          STEELECORPORATE.COM

| DNS Record Type | Record Name | Record Value | TTL |
|---|---|---|---|
| A | @ | 208.109.181.233 | 3600 |
| CNAME | e | email.secureserver.net | 3600 |
| CNAME | email | email.secureserver.net | 3600 |
| CNAME | ftp | @ | 3600 |
| CNAME | imap | imap.secureserver.net | 3600 |
| CNAME | mail | pop.secureserver.net | 3600 |
| CNAME | mobilemail | mobilemail-v01.prod.mesa1.secureserver.net | 3600 |
| CNAME | pda | mobilemail-v01.prod.mesa1.secureserver.net | 3600 |
| CNAME | pop | pop.secureserver.net | 3600 |
| CNAME | smtp | smtp.secureserver.net | 3600 |
| CNAME | webmail | webmail.secureserver.net | 3600 |
| CNAME | www | @ | 3600 |
| MX | @ | mailstore1.secureserver.net | 3600 |
| MX | @ | smtp.secureserver.net | 3600 |

# Contact Audit History

## STEELECORPORATE.COM

| Modified | Origin | Note |
|---|---|---|
| 9/29/2009 1:49:38 PM | Contact update: Shopper-13825493 | Billing info updated from: john\|steele\|john@steele-law.com\|\|125 S. Wacker Dr.\|Suite 300\|Chicago\|Illinois\|60606\|United States\|3128935888\|\| |
| 9/29/2009 1:49:38 PM | Contact update: Shopper-13825493 | Administrative info updated from: john\|steele\|john@steele-law.com\|\|125 S. Wacker Dr.\|Suite 300\|Chicago\|Illinois\|60606\|United States\|3128935888\|\| |
| 9/29/2009 1:49:38 PM | Contact update: Shopper-13825493 | Technical info updated from: john\|steele\|john@steele-law.com\|\|125 S. Wacker Dr.\|Suite 300\|Chicago\|Illinois\|60606\|United States\|3128935888\|\| |
| 9/29/2009 1:49:38 PM | Contact update: Shopper-13825493 | Registrant info updated from: john\|steele\|john@steele-law.com\|\|125 S. Wacker Dr.\|Suite 300\|Chicago\|Illinois\|60606\|United States\|3128935888\|\| |
| 9/23/2008 11:45:38 AM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:115151675 fulfillment;IP:GDCOMM05 | Billing info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|«BLANK»\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 9/23/2008 11:45:38 AM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:115151675 fulfillment;IP:GDCOMM05 | Administrative info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|«BLANK»\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 9/23/2008 11:45:38 AM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:115151675 fulfillment;IP:GDCOMM05 | Technical info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|«BLANK»\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 9/23/2008 11:45:38 AM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:115151675 fulfillment;IP:GDCOMM05 | Registrant info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |

# Domain Information for Shopper ID 13825493

| | |
|---|---|
| Shopper ID: | 13825493 |
| Domain Name: | HELPAVET.ORG |
| Registration Period: | 2 |
| Create Date: | 2/16/2010 1:15:25 AM |
| Expiration Date: | 2/16/2012 1:15:25 AM |
| Update Date: | 3/29/2012 7:25:46 AM |
| Transfer Away Date: | |
| Status: | 8 Cancelled |
| Is Certified Domain: | False |
| Custom DNS: | No |

## Registrant Contact

| | |
|---|---|
| Name: | john steele |
| Company: | |
| Email: | johnlsteele@gmail.com |
| Address 1: | 161 N. Clark St. |
| Address 2: | Suite 4700 |
| City: | Chicago |
| State/Province: | Illinois |
| Postal Code: | 60601 |
| Country: | United States |
| Phone: | (312) 893-5888 |
| Fax: | (708) 689-8131 |
| Modify Time: | 2/15/2010 6:15:24 PM |

## Technical Contact

| | |
|---|---|
| Name: | john steele |
| Company: | |
| Email: | johnlsteele@gmail.com |
| Address 1: | 161 N. Clark St. #4700 |
| Address 2: | |
| City: | Chicago |
| State/Province: | Illinois |
| Postal Code: | 60601 |
| Country: | United States |
| Phone: | (312) 893-5888 |
| Fax: | (708) 689-8131 |
| Modify Time: | 2/15/2010 6:15:24 PM |

## Administrative Contact

| | |
|---|---|
| Name: | john steele |
| Company: | |
| Email: | johnlsteele@gmail.com |
| Address 1: | 161 N. Clark St. #4700 |
| Address 2: | |
| City: | Chicago |
| State/Province: | Illinois |
| Postal Code: | 60601 |
| Country: | United States |
| Phone: | (312) 893-5888 |
| Fax: | (708) 689-8131 |
| Modify Time: | 2/15/2010 6:15:24 PM |

## Billing Contact

| | |
|---|---|
| Name: | john steele |
| Company: | |
| Email: | johnlsteele@gmail.com |
| Address 1: | 161 N. Clark St. #4700 |
| Address 2: | |
| City: | Chicago |
| State/Province: | Illinois |
| Postal Code: | 60601 |
| Country: | United States |
| Phone: | (312) 893-5888 |
| Fax: | (708) 689-8131 |
| Modify Time: | 2/15/2010 6:15:25 PM |

# Contact Audit History

## HELPAVET.ORG

| Modified | Origin | Note |
|---|---|---|
| 2/15/2010 6:15:25 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:222455424 fulfillment;IP:GDCOMM04 | Billing info updated from: john\|steele\|johnlsteele@gmail.com\|\|161 N. Clark St. #4700\|Chicago\|Illinois\|60601\|United States\|(312) 893-5888\|(708) 689-8131\| |
| 2/15/2010 6:15:25 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:222455424 fulfillment;IP:GDCOMM04 | Administrative info updated from: john\|steele\|johnlsteele@gmail.com\|\|161 N. Clark St. #4700\|Chicago\|Illinois\|60601\|United States\|(312) 893-5888\|(708) 689-8131\| |
| 2/15/2010 6:15:24 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:222455424 fulfillment;IP:GDCOMM04 | Technical info updated from: john\|steele\|johnlsteele@gmail.com\|\|161 N. Clark St. #4700\|Chicago\|Illinois\|60601\|United States\|(312) 893-5888\|(708) 689-8131\| |
| 2/15/2010 6:15:24 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:222455424 fulfillment;IP:GDCOMM04 | Registrant info updated from: john\|steele\|johnlsteele@gmail.com\|\|161 N. Clark St.\|Suite 4700\|Chicago\|Illinois\|60601\|United States\|(312) 893-5888\|(708) 689-8131\| |

# Domain Information for Shopper ID 13825493

| | |
|---|---|
| Shopper ID: | 13825493 |
| Domain Name: | NOMORETISSUES.COM |
| Registration Period: | 1 |
| Create Date: | 4/6/2011 10:45:04 AM |
| Expiration Date: | 4/6/2012 10:45:04 AM |
| Update Date: | 5/18/2012 2:52:03 AM |
| Transfer Away Date: | |
| Status: | 8 Cancelled |
| Is Certified Domain: | False |
| Custom DNS: | No |

## Registrant Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 1/10/2012 5:20:28 PM |

## Technical Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 1/10/2012 5:20:28 PM |

## Administrative Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 1/10/2012 5:20:28 PM |

## Billing Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 1/10/2012 5:20:28 PM |

# Contact Audit History

# NOMORETISSUES.COM

| Modified | Origin | Note |
|---|---|---|
| 1/10/2012 5:20:28 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:318464209 fulfillment;IP:M1PWGDCOMM007 | Billing info updated from: Registration\|Private\|NOMORETISSUES.COM @domainsbyproxy.com\|Domains By Proxy, Inc.\|DomainsByProxy.com\|14747 N Northsight Blvd Suite 111, PMB 309\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2598 |
| 1/10/2012 5:20:28 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:318464209 fulfillment;IP:M1PWGDCOMM007 | Administrative info updated from: Registration\|Private\|NOMORETISSUES.COM @domainsbyproxy.com\|Domains By Proxy, Inc.\|DomainsByProxy.com\|14747 N Northsight Blvd Suite 111, PMB 309\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2598\| |
| 1/10/2012 5:20:28 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:318464209 fulfillment;IP:M1PWGDCOMM007 | Technical info updated from: Registration\|Private\|NOMORETISSUES.COM @domainsbyproxy.com\|Domains By Proxy, Inc.\|DomainsByProxy.com\|14747 N Northsight Blvd Suite 111, PMB 309\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2598\| |
| 1/10/2012 5:20:28 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:318464209 fulfillment;IP:M1PWGDCOMM007 | Registrant info updated from: Registration\|Private\|NOMORETISSUES.COM @domainsbyproxy.com\|Domains By Proxy, Inc.\|DomainsByProxy.com\|14747 N Northsight Blvd Suite 111, PMB 309\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2598\| |

# Domain Information for Shopper ID 13825493

| | |
|---|---|
| Shopper ID: | 13825493 |
| Domain Name: | DANGEROUSXXX.COM |
| Registration Period: | 3 |
| Create Date: | 7/2/2011 10:02:04 AM |
| Expiration Date: | 7/2/2014 10:02:04 AM |
| Update Date: | 5/15/2012 12:04:12 PM |
| Transfer Away Date: | |
| Status: | 36 Ownership Changed |
| Is Certified Domain: | False |
| Custom DNS: | No |

## Registrant Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 7/20/2012 10:54:53 AM |

## Technical Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 7/20/2012 10:54:53 AM |

## Administrative Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 7/20/2012 10:54:53 AM |

## Billing Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 7/20/2012 10:54:53 AM |

# Contact Audit History

# DANGEROUSXXX.COM

| Modified | Origin | Note |
|---|---|---|
| 7/20/2012 10:54:53 AM | DBP Company Name Change | Billing info updated from: Registration\|Private\|DANGEROUSXXX.COM @domainsbyproxy.com\|Domains By Proxy, LLC\|DomainsByProxy\|15111 N. Hayden Rd., Ste 160, PMB 353\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2598\| |
| 7/20/2012 10:54:53 AM | DBP Company Name Change | Administrative info updated from: Registration\|Private\|DANGEROUSXXX.COM @domainsbyproxy.com\|Domains By Proxy, LLC\|DomainsByProxy.com\|15111 N. Hayden Rd., Ste 160, PMB 353\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2598\| |
| 7/20/2012 10:54:53 AM | DBP Company Name Change | Technical info updated from: Registration\|Private\|DANGEROUSXXX.COM @domainsbyproxy.com\|Domains By Proxy, LLC\|DomainsByProxy.com\|15111 N. Hayden Rd., Ste 160, PMB 353\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2598\| |
| 7/20/2012 10:54:53 AM | DBP Company Name Change | Registrant info updated from: Registration\|Private\|DANGEROUSXXX.COM @domainsbyproxy.com\|Domains By Proxy, LLC\|DomainsByProxy.com\|15111 N. Hayden Rd., Ste 160, PMB 353\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2598\| |
| 1/14/2012 11:36:18 AM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUEST EDBY:340160679 fulfillment;IP:M1PWGDCOMM009 | Billing info updated from: Registration\|Private\|DANGEROUSXXX.COM @domainsbyproxy.com\|Domains By Proxy, Inc.\|DomainsByProxy.com\|15111 N. Hayden Rd., Ste 160, PMB 353\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2598\| |
| 1/14/2012 11:36:18 AM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUEST EDBY:340160679 fulfillment;IP:M1PWGDCOMM009 | Administrative info updated from: Registration\|Private\|DANGEROUSXXX.COM @domainsbyproxy.com\|Domains By Proxy, Inc.\|DomainsByProxy.com\|15111 N. Hayden Rd., Ste 160, PMB 353\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2598\| |
| 1/14/2012 11:36:18 AM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUEST EDBY:340160679 fulfillment;IP:M1PWGDCOMM009 | Technical info updated from: Registration\|Private\|DANGEROUSXXX.COM @domainsbyproxy.com\|Domains By Proxy, Inc.\|DomainsByProxy.com\|15111 N. Hayden Rd., Ste 160, PMB 353\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2598\| |

# Contact Audit History

# DANGEROUSXXX.COM

| Modified | Origin | Note |
|---|---|---|
| 1/14/2012 11:36:18 AM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:340160679 fulfillment;IP:M1PWGDCOMM009 | Registrant info updated from: Registration\|Private\|DANGEROUSXXX.COM @domainsbyproxy.com\|Domains By Proxy, Inc.\|DomainsByProxy.com\|15111 N. Hayden Rd., Ste 160, PMB 353\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2598\| |

# Domain Information for Shopper ID 13825493

| | |
|---|---|
| Shopper ID: | 13825493 |
| Domain Name: | FAMILYLAWCHICAGO.COM |
| Registration Period: | 1 |
| Create Date: | 7/26/2011 1:24:47 PM |
| Expiration Date: | 7/26/2013 1:24:47 PM |
| Update Date: | 10/8/2011 6:52:30 AM |
| Transfer Away Date: | |
| Status: | 36 Ownership Changed |
| Is Certified Domain: | False |
| Custom DNS: | No |

## Registrant Contact

| | |
|---|---|
| Name: | Peter Olson |
| Company: | |
| Email: | prolson74@gmail.com |
| Address 1: | 161 N. Clark St. |
| Address 2: | Suite 3200 |
| City: | Chicago |
| State/Province: | Illinois |
| Postal Code: | 60601 |
| Country: | United States |
| Phone: | +1.3128935888 |
| Fax: | +1.3128935604 |
| Modify Time: | 2/29/2012 3:14:21 PM |

## Technical Contact

| | |
|---|---|
| Name: | Peter Olson |
| Company: | |
| Email: | prolson74@gmail.com |
| Address 1: | 161 N. Clark St. |
| Address 2: | Suite 3200 |
| City: | Chicago |
| State/Province: | Illinois |
| Postal Code: | 60601 |
| Country: | United States |
| Phone: | +1.3128935888 |
| Fax: | +1.3128935604 |
| Modify Time: | 2/29/2012 3:14:21 PM |

## Administrative Contact

| | |
|---|---|
| Name: | Peter Olson |
| Company: | |
| Email: | prolson74@gmail.com |
| Address 1: | 161 N. Clark St. |
| Address 2: | Suite 3200 |
| City: | Chicago |
| State/Province: | Illinois |
| Postal Code: | 60601 |
| Country: | United States |
| Phone: | +1.3128935888 |
| Fax: | +1.3128935604 |
| Modify Time: | 2/29/2012 3:14:21 PM |

## Billing Contact

| | |
|---|---|
| Name: | Peter Olson |
| Company: | |
| Email: | prolson74@gmail.com |
| Address 1: | 161 N. Clark St. |
| Address 2: | Suite 3200 |
| City: | Chicago |
| State/Province: | Illinois |
| Postal Code: | 60601 |
| Country: | United States |
| Phone: | +1.3128935888 |
| Fax: | +1.3128935604 |
| Modify Time: | 2/29/2012 3:14:21 PM |

## Contact Audit History

# FAMILYLAWCHICAGO.COM

| Modified | Origin | Note |
|---|---|---|
| 2/29/2012 3:14:21 PM | dp_UsedDomainsPurchase_sp | Billing info updated from: john\|steele\|johnlsteele@gmail.com\|\|161 N. Clark St.\|Suite 4700\|Chicago\|IL\|60601\|United States\|+1.3128935888\|+1.7086898131\| |
| 2/29/2012 3:14:21 PM | dp_UsedDomainsPurchase_sp | Administrative info updated from: john\|steele\|johnlsteele@gmail.com\|\|161 N. Clark St.\|Suite 4700\|Chicago\|IL\|60601\|United States\|+1.3128935888\|+1.7086898131\| |
| 2/29/2012 3:14:21 PM | dp_UsedDomainsPurchase_sp | Technical info updated from: john\|steele\|johnlsteele@gmail.com\|\|161 N. Clark St.\|Suite 4700\|Chicago\|IL\|60601\|United States\|+1.3128935888\|+1.7086898131\| |
| 2/29/2012 3:14:21 PM | dp_UsedDomainsPurchase_sp | Registrant info updated from: john\|steele\|johnlsteele@gmail.com\|\|161 N. Clark St.\|Suite 4700\|Chicago\|IL\|60601\|United States\|+1.3128935888\|+1.7086898131\| |

# Domain Information for Shopper ID 13825493

| | |
|---|---|
| Shopper ID: | 13825493 |
| Domain Name: | PRENDALAW.COM |
| Registration Period: | 2 |
| Create Date: | 10/20/2011 9:07:43 PM |
| Expiration Date: | 10/20/2013 9:07:43 PM |
| Update Date: | 10/20/2011 9:07:43 PM |
| Transfer Away Date: | |
| Status: | 0 Active |
| Is Certified Domain: | False |
| Custom DNS: | Yes |

## Registrant Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 7/25/2012 5:52:22 AM |

## Technical Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 7/25/2012 5:52:22 AM |

## Administrative Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 7/25/2012 5:52:22 AM |

## Billing Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 7/25/2012 5:52:22 AM |

# Custom DNS Entries

# PRENDALAW.COM

Shopper ID:          13825493

Domain Name:          PRENDALAW.COM

| DNS Record Type | Record Name | Record Value | TTL |
|---|---|---|---|
| A | @ | 50.63.202.63 | 3600 |
| CNAME | e | email.secureserver.net | 3600 |
| CNAME | email | email.secureserver.net | 3600 |
| CNAME | ftp | @ | 3600 |
| CNAME | imap | imap.secureserver.net | 3600 |
| CNAME | mail | ghs.google.com | 3600 |
| CNAME | mobilemail | mobilemail-v01.prod.mesa1.secureserver.net | 3600 |
| CNAME | pda | mobilemail-v01.prod.mesa1.secureserver.net | 3600 |
| CNAME | pop | pop.secureserver.net | 3600 |
| CNAME | smtp | smtp.secureserver.net | 3600 |
| CNAME | webmail | webmail.secureserver.net | 3600 |
| CNAME | www | @ | 3600 |
| MX | @ | ALT1.ASPMX.L.GOOGLE.COM | 604800 |
| MX | @ | ALT2.ASPMX.L.GOOGLE.COM | 604800 |
| MX | @ | ASPMX.L.GOOGLE.COM | 604800 |
| MX | @ | ASPMX2.GOOGLEMAIL.COM | 604800 |
| MX | @ | ASPMX3.GOOGLEMAIL.COM | 604800 |

# Contact Audit History

# PRENDALAW.COM

| Modified | Origin | Note |
|---|---|---|
| 7/25/2012 5:52:22 AM | DBP Company Name Change | Billing info updated from: Registration\|Private\|PRENDALAW.COM@domainsbyproxy.com\|Domains By Proxy, LLC\|DomainsByProxy\|15111 N. Hayden Rd., Ste 160, PMB 353\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2598\| |
| 7/25/2012 5:52:22 AM | DBP Company Name Change | Administrative info updated from: Registration\|Private\|PRENDALAW.COM@domainsbyproxy.com\|Domains By Proxy, LLC\|DomainsByProxy\|15111 N. Hayden Rd., Ste 160, PMB 353\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2598\| |
| 7/25/2012 5:52:22 AM | DBP Company Name Change | Technical info updated from: Registration\|Private\|PRENDALAW.COM@domainsbyproxy.com\|Domains By Proxy, LLC\|DomainsByProxy\|15111 N. Hayden Rd., Ste 160, PMB 353\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2598\| |
| 7/25/2012 5:52:22 AM | DBP Company Name Change | Registrant info updated from: Registration\|Private\|PRENDALAW.COM@domainsbyproxy.com\|Domains By Proxy, LLC\|DomainsByProxy\|15111 N. Hayden Rd., Ste 160, PMB 353\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2598\| |
| 1/18/2012 10:57:21 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:368809158 fulfillment;IP:M1PWGDCOMM009 | Billing info updated from: Registration\|Private\|PRENDALAW.COM@domainsbyproxy.com\|Domains By Proxy, Inc.\|DomainsByProxy.com\|15111 N. Hayden Rd., Ste 160, PMB 353\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2598\| |
| 1/18/2012 10:57:21 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:368809158 fulfillment;IP:M1PWGDCOMM009 | Administrative info updated from: Registration\|Private\|PRENDALAW.COM@domainsbyproxy.com\|Domains By Proxy, Inc.\|DomainsByProxy.com\|15111 N. Hayden Rd., Ste 160, PMB 353\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2598\| |
| 1/18/2012 10:57:21 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:368809158 fulfillment;IP:M1PWGDCOMM009 | Technical info updated from: Registration\|Private\|PRENDALAW.COM@domainsbyproxy.com\|Domains By Proxy, Inc.\|DomainsByProxy.com\|15111 N. Hayden Rd., Ste 160, PMB 353\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2598\| |

# Contact Audit History

# PRENDALAW.COM

| Modified | Origin | Note |
|---|---|---|
| 1/18/2012 10:57:21 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUEST EDBY:368809158 fulfillment;IP:M1PWGDCOMM009 | Registrant info updated from: Registration\|Private\|PRENDALAW.COM@domainsbyproxy.com\|Domains By Proxy, Inc.\|DomainsByProxy.com\|15111 N. Hayden Rd., Ste 160, PMB 353\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2598\| |

# Domain Information for Shopper ID 13825493

| | |
|---|---|
| Shopper ID: | 13825493 |
| Domain Name: | COPYRIGHTLITIGATIONGROUP.COM |
| Registration Period: | 2 |
| Create Date: | 10/27/2011 11:24:37 AM |
| Expiration Date: | 10/27/2013 11:24:37 AM |
| Update Date: | 10/27/2011 11:24:37 AM |
| Transfer Away Date: | |
| Status: | 0 Active |
| Is Certified Domain: | False |
| Custom DNS: | Yes |

## Registrant Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 7/25/2012 12:04:32 PM |

## Technical Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 7/25/2012 12:04:32 PM |

## Administrative Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 7/25/2012 12:04:32 PM |

## Billing Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 7/25/2012 12:04:32 PM |

## Custom DNS Entries

# COPYRIGHTLITIGATIONGROUP.COM

Shopper ID:      13825493

Domain Name:      COPYRIGHTLITIGATIONGROUP.COM

| DNS Record Type | Record Name | Record Value | TTL |
|---|---|---|---|
| A | @ | 50.63.202.44 | 3600 |
| CNAME | e | email.secureserver.net | 3600 |
| CNAME | email | email.secureserver.net | 3600 |
| CNAME | ftp | @ | 3600 |
| CNAME | imap | imap.secureserver.net | 3600 |
| CNAME | mail | pop.secureserver.net | 3600 |
| CNAME | mobilemail | mobilemail-v01.prod.mesa1.secureserver.net | 3600 |
| CNAME | pda | mobilemail-v01.prod.mesa1.secureserver.net | 3600 |
| CNAME | pop | pop.secureserver.net | 3600 |
| CNAME | smtp | smtp.secureserver.net | 3600 |
| CNAME | webmail | webmail.secureserver.net | 3600 |
| CNAME | www | @ | 3600 |
| MX | @ | mailstore1.secureserver.net | 3600 |
| MX | @ | smtp.secureserver.net | 3600 |

# Contact Audit History

# COPYRIGHTLITIGATIONGROUP.COM

| Modified | Origin | Note |
|---|---|---|
| 7/25/2012 12:04:32 PM | DBP Company Name Change | Billing info updated from: Registration\|Private\|COPYRIGHTLITIGATION GROUP.COM@domainsbyproxy.com\|Domains By Proxy, LLC\|DomainsByProxy.com\|15111 N. Hayden Rd., Ste 160, PMB 353\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2598\| |
| 7/25/2012 12:04:32 PM | DBP Company Name Change | Administrative info updated from: Registration\|Private\|COPYRIGHTLITIGATION GROUP.COM@domainsbyproxy.com\|Domains By Proxy, LLC\|DomainsByProxy.com\|15111 N. Hayden Rd., Ste 160, PMB 353\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2598\| |
| 7/25/2012 12:04:32 PM | DBP Company Name Change | Technical info updated from: Registration\|Private\|COPYRIGHTLITIGATION GROUP.COM@domainsbyproxy.com\|Domains By Proxy, LLC\|DomainsByProxy.com\|15111 N. Hayden Rd., Ste 160, PMB 353\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2598\| |
| 7/25/2012 12:04:32 PM | DBP Company Name Change | Registrant info updated from: Registration\|Private\|COPYRIGHTLITIGATION GROUP.COM@domainsbyproxy.com\|Domains By Proxy, LLC\|DomainsByProxy.com\|15111 N. Hayden Rd., Ste 160, PMB 353\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2598\| |
| 1/19/2012 4:21:05 AM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUEST EDBY:370574617 fulfillment;IP:M1PWGDCOMM002 | Billing info updated from: Registration\|Private\|COPYRIGHTLITIGATION GROUP.COM@domainsbyproxy.com\|Domains By Proxy, Inc.\|DomainsByProxy.com\|15111 N. Hayden Rd., Ste 160, PMB 353\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2598\| |
| 1/19/2012 4:21:05 AM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUEST EDBY:370574617 fulfillment;IP:M1PWGDCOMM002 | Administrative info updated from: Registration\|Private\|COPYRIGHTLITIGATION GROUP.COM@domainsbyproxy.com\|Domains By Proxy, Inc.\|DomainsByProxy.com\|15111 N. Hayden Rd., Ste 160, PMB 353\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2598\| |
| 1/19/2012 4:21:05 AM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUEST EDBY:370574617 fulfillment;IP:M1PWGDCOMM002 | Technical info updated from: Registration\|Private\|COPYRIGHTLITIGATION GROUP.COM@domainsbyproxy.com\|Domains By Proxy, Inc.\|DomainsByProxy.com\|15111 N. Hayden Rd., Ste 160, PMB 353\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2598\| |

## Contact Audit History

# COPYRIGHTLITIGATIONGROUP.COM

| Modified | Origin | Note |
|---|---|---|
| 1/19/2012 4:21:05 AM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:370574617 fulfillment;IP:M1PWGDCOMM002 | Registrant info updated from: Registration\|Private\|COPYRIGHTLITIGATIONGROUP.COM@domainsbyproxy.com\|Domains By Proxy, Inc.\|DomainsByProxy.com\|15111 N. Hayden Rd., Ste 160, PMB 353\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2598\| |

# Domain Information for Shopper ID 13825493

| | |
|---|---|
| Shopper ID: | 13825493 |
| Domain Name: | 6881FORENSICS.COM |
| Registration Period: | 2 |
| Create Date: | 1/24/2012 4:51:40 PM |
| Expiration Date: | 1/24/2014 4:51:40 PM |
| Update Date: | 1/24/2012 4:51:40 PM |
| Transfer Away Date: | |
| Status: | 0 Active |
| Is Certified Domain: | False |
| Custom DNS: | Yes |

## Registrant Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 7/29/2012 1:46:29 PM |

## Technical Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 7/29/2012 1:46:29 PM |

## Administrative Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 7/29/2012 1:46:29 PM |

## Billing Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 7/29/2012 1:46:29 PM |

## Custom DNS Entries

# 6881FORENSICS.COM

Shopper ID:          13825493

Domain Name:         6881FORENSICS.COM

| DNS Record Type | Record Name | Record Value | TTL |
|---|---|---|---|
| A | @ | 50.63.202.33 | 3600 |
| CNAME | calendar | login.secureserver.net | 3600 |
| CNAME | email | email.secureserver.net | 3600 |
| CNAME | fax | login.secureserver.net | 3600 |
| CNAME | files | login.secureserver.net | 3600 |
| CNAME | ftp | @ | 3600 |
| CNAME | imap | imap.secureserver.net | 3600 |
| CNAME | mail | ghs.google.com | 3600 |
| CNAME | mobilemail | mobilemail-v01.prod.mesa1.secureserver.net | 3600 |
| CNAME | pop | pop.secureserver.net | 3600 |
| CNAME | smtp | smtp.secureserver.net | 3600 |
| CNAME | www | @ | 3600 |
| MX | @ | db1.countermail.com | 3600 |

# Contact Audit History

# 6881FORENSICS.COM

| Modified | Origin | Note |
|---|---|---|
| 7/29/2012 1:46:29 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:394164005 fulfillment;IP:M1PWGDCOMM005 | Billing info updated from: Registration|Private|6881FORENSICS.COM@domainsbyproxy.com|Domains By Proxy, LLC|DomainsByProxy|15111 N. Hayden Rd., Ste 160, PMB 353|Scottsdale|Arizona|85260|United States|(480) 624-2599|(480) 624-2598| |
| 7/29/2012 1:46:29 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:394164005 fulfillment;IP:M1PWGDCOMM005 | Administrative info updated from: Registration|Private|6881FORENSICS.COM@domainsbyproxy.com|Domains By Proxy, LLC|DomainsByProxy.com|15111 N. Hayden Rd., Ste 160, PMB 353|Scottsdale|Arizona|85260|United States|(480) 624-2599|(480) 624-2598| |
| 7/29/2012 1:46:29 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:394164005 fulfillment;IP:M1PWGDCOMM005 | Technical info updated from: Registration|Private|6881FORENSICS.COM@domainsbyproxy.com|Domains By Proxy, LLC|DomainsByProxy.com|15111 N. Hayden Rd., Ste 160, PMB 353|Scottsdale|Arizona|85260|United States|(480) 624-2599|(480) 624-2598| |
| 7/29/2012 1:46:29 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:394164005 fulfillment;IP:M1PWGDCOMM005 | Registrant info updated from: Registration|Private|6881FORENSICS.COM@domainsbyproxy.com|Domains By Proxy, LLC|DomainsByProxy.com|15111 N. Hayden Rd., Ste 160, PMB 353|Scottsdale|Arizona|85260|United States|(480) 624-2599|(480) 624-2598| |

# Domain Information for Shopper ID 13825493

| | |
|---|---|
| Shopper ID: | 13825493 |
| Domain Name: | PEREALAWFIRM.COM |
| Registration Period: | 1 |
| Create Date: | 6/4/2012 9:05:30 AM |
| Expiration Date: | 6/4/2013 9:05:30 AM |
| Update Date: | 6/4/2012 9:05:30 AM |
| Transfer Away Date: | |
| Status: | 0 Active |
| Is Certified Domain: | False |
| Custom DNS: | Yes |

## Registrant Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 6/4/2012 7:04:37 AM |

## Technical Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 6/4/2012 7:04:37 AM |

## Administrative Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 6/4/2012 7:04:37 AM |

## Billing Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 6/4/2012 7:04:37 AM |

# Custom DNS Entries

# PEREALAWFIRM.COM

Shopper ID:          13825493

Domain Name:      PEREALAWFIRM.COM

| DNS Record Type | Record Name | Record Value | TTL |
|---|---|---|---|
| A | @ | 50.63.202.53 | 3600 |
| CNAME | calendar | login.secureserver.net | 3600 |
| CNAME | email | email.secureserver.net | 3600 |
| CNAME | fax | login.secureserver.net | 3600 |
| CNAME | files | login.secureserver.net | 3600 |
| CNAME | ftp | @ | 3600 |
| CNAME | imap | imap.secureserver.net | 3600 |
| CNAME | mail | pop.secureserver.net | 3600 |
| CNAME | mobilemail | mobilemail-v01.prod.mesa1.secureserver.net | 3600 |
| CNAME | pop | pop.secureserver.net | 3600 |
| CNAME | smtp | smtp.secureserver.net | 3600 |
| CNAME | www | @ | 3600 |
| MX | @ | mailstore1.secureserver.net | 3600 |
| MX | @ | smtp.secureserver.net | 3600 |

# DNS Audit Logs for Shopper ID 13825493

| logtime | owner | userip | userid | user type | domain | action | type | name | method | result | data |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012-05-18 00:53:16 | 13825493 | | 13825493 | 1 | NOMORETISSUES. COM | delete | account | NOMOR ETISSUE S.COM | cancelDomain | success | Successfully Removed Zone |
| 2012-03-29 00:26:21 | 13825493 | | 13825493 | 1 | HELPAVET.ORG | delete | account | HELPAV ET.ORG | cancelDomain | success | Successfully Removed Zone |
| 2012-02-29 15:16:05 | 13825493 | 204.195.15 0.212 | 13825493 | 1 | familylawchicago.co m | add | txt | @ | createRecords | success | Record successfully added - txt @:google-site-verification=tmmxNg7ZLXaucNsmSSG5rk3yS__qmQdH8v_2A Ay1yY8:3600 |
| 2012-02-13 21:39:54 | 13825493 | 204.195.15 0.212 | 13825493 | 1 | 6881forensics.com | delete | mxrecord | @ | deleteRecords | success | Record successfully removed - mxrecord @:alt1.aspmx.l.google.com:3600:10 |
| 2012-02-13 21:39:54 | 13825493 | 204.195.15 0.212 | 13825493 | 1 | 6881forensics.com | delete | mxrecord | @ | deleteRecords | success | Record successfully removed - mxrecord @:alt2.aspmx.l.google.com:3600:20 |
| 2012-02-13 21:39:54 | 13825493 | 204.195.15 0.212 | 13825493 | 1 | 6881forensics.com | delete | mxrecord | @ | deleteRecords | success | Record successfully removed - mxrecord @:aspmx.l.google.com:3600:0 |
| 2012-02-13 21:39:54 | 13825493 | 204.195.15 0.212 | 13825493 | 1 | 6881forensics.com | delete | mxrecord | @ | deleteRecords | success | Record successfully removed - mxrecord @:aspmx2.googlemail.com:3600:30 |
| 2012-02-13 21:39:54 | 13825493 | 204.195.15 0.212 | 13825493 | 1 | 6881forensics.com | delete | mxrecord | @ | deleteRecords | success | Record successfully removed - mxrecord @:aspmx3.googlemail.com:3600:40 |
| 2012-02-13 21:39:54 | 13825493 | 204.195.15 0.212 | 13825493 | 1 | 6881forensics.com | add | mxrecord | @ | createRecords | success | Record successfully added - mxrecord @:db1.countermail.com:3600:10 |
| 2012-01-25 10:50:45 | 13825493 | 66.202.128 .10 | 13825493 | 1 | 6881forensics.com | modify | cname | mail | modifyRecords | success | Record successfully modified - cname from mail:pop.secureserver.net:3600 to mail:ghs.google.com:3600 |
| 2012-01-25 10:49:39 | 13825493 | 66.202.128 .10 | 13825493 | 1 | 6881forensics.com | add | mxrecord | @ | createRecords | success | Record successfully added - mxrecord @:aspmx3.googlemail.com:3600:40 |
| 2012-01-25 10:48:43 | 13825493 | 66.202.128 .10 | 13825493 | 1 | 6881forensics.com | add | mxrecord | @ | createRecords | success | Record successfully added - mxrecord @:aspmx2.googlemail.com:3600:30 |
| 2012-01-25 10:47:11 | 13825493 | 66.202.128 .10 | 13825493 | 1 | 6881forensics.com | add | mxrecord | @ | createRecords | success | Record successfully added - mxrecord @:alt2.aspmx.l.google.com:3600:20 |
| 2012-01-25 10:46:12 | 13825493 | 66.202.128 .10 | 13825493 | 1 | 6881forensics.com | add | mxrecord | @ | createRecords | success | Record successfully added - mxrecord @:alt1.aspmx.l.google.com:3600:10 |

# DNS Audit Logs for Shopper ID 13825493

| logtime | owner | userip | userid | user type | domain | action | type | name | method | result | data |
|---------|-------|--------|--------|-----------|--------|--------|------|------|--------|--------|------|
| 2012-01-25 10:46:11 | 13825493 | 66.202.128 .10 | 13825493 | 1 | 6881forensics.com | delete | mxrecord | @ | deleteRecords | success | Record successfully removed - mxrecord @:mailstore1.secureserver.net:3600:10 |
| 2012-01-25 10:44:54 | 13825493 | 66.202.128 .10 | 13825493 | 1 | 6881forensics.com | modify | mxrecord | @ | modifyRecords | success | Record successfully modified - mxrecord from @:smtp.secureserver.net:3600:0 to @:aspmx.l.google.com:3600:0 |
| 2012-01-25 10:33:45 | 13825493 | 66.202.128 .10 | 13825493 | 1 | 6881forensics.com | add | txt | @ | createRecords | success | Record successfully added - txt @:google-site-verification=KJL4wOMbWIee_VzAPv2Z1EamDrCZF-Rmje28QSlC8S8:3600 |
| 2012-01-25 10:19:15 | 13825493 | 66.202.128 .10 | 13825493 | 1 | 6881forensics.com | add | cname | mail | createRecords | error | CNAME mail Only one CNAME can exist for the hostname mail |
| 2011-10-21 11:27:31 | 13825493 | 66.202.128 .10 | 13825493 | 1 | prendalaw.com | modify | cname | mail | modifyRecords | success | Record successfully modified - cname from mail:pop.secureserver.net:3600 to mail:ghs.google.com:3600 |
| 2011-10-21 10:44:44 | 13825493 | 66.202.128 .10 | 13825493 | 1 | prendalaw.com | add | txt | @ | createRecords | success | Record successfully added - txt @:google-site-verification=ogu7PSWk-TJruqEelDRGS_-J4d3XTNsMp3qxt3IxgQQ:3600 |

# Domain Appraisal for Shopper ID 13825493

No Domain Appraisal account information is available.

# Notes Info for Shopper ID 13825493
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 2/15/2013 5:09:45 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Success Email for Order: 512980707 sent to: johnlsteele@gmail.com, using primary payment method. |
| 1/16/2013 6:25:17 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 3 NonDomain resource(s) set to expire on Feb. 15, 2013 |
| 12/17/2012 6:24:59 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 3 NonDomain resource(s) set to expire on Feb. 15, 2013 |
| 11/29/2012 2:35:24 PM / RegBulkEmailSvc / Client IP: GoDaddy Internal | RegBulkEmailSvc: Sent AccountChangeCompleteLosing email for DANGEROUSXXX.COM to: shopper. |
| 11/29/2012 2:28:39 PM /  / Client IP: GoDaddy Internal | Cancellation Email Sent. ResourceID: 104982615, Namespace: domain |
| 11/29/2012 2:28:38 PM /  / Client IP: GoDaddy Internal | Cancellation Email Sent. ResourceID: 23682976, Namespace: dbp |
| 11/29/2012 2:28:35 PM / DomainNotificat / Client IP: GoDaddy Internal | Cancelling: DANGEROUSXXX.COM OrderID: 340160679 RowID: 0 Namespace:domain ResourceID: 104982615 |
| 11/29/2012 2:28:35 PM / RegHerculesSvc / Client IP: GoDaddy Internal | Cancelling: DANGEROUSXXX.COM OrderID: 340160679 RowID: 2 Namespace:proxima ResourceID: 148623892 |
| 11/29/2012 2:28:35 PM / TransferAway / Client IP: GoDaddy Internal | Cancelling: DANGEROUSXXX.COM OrderID: 340160679 RowID: 0 Namespace:domain ResourceID: 104982615 |
| 11/29/2012 2:28:35 PM / RegHerculesSvc / Client IP: GoDaddy Internal | Canceled Domains By Proxy for DANGEROUSXXX.COM. |
| 11/29/2012 1:57:52 PM / RegDCCBatchSimplePS / Client IP: GoDaddy Internal | Sent initial owner change emails to gaining shopper 57657781 (registrant contact email = miamiadultshots@gmail.com) and losing shopper 13825493 (sent to shopper email address) for domain(s): DANGEROUSXXX.COM |
| 11/29/2012 1:54:55 PM / Customer / Client IP: 67.205.238.2 | DCC domain registrant change initiated DANGEROUSXXX.COM (ID=104982615) |
| 11/29/2012 1:32:49 PM / Duffield, Patrick / Client IP: GoDaddy Internal | Spoke W/:Allen<br>CALLBACK #:7086898131<br>REASON FOR CALL: unable to login sent pword reset and need to check on domain dangerousxxx.com<br>ACTION TAKEN:walkd through accessing account and sent vault for domain account change |
| 11/29/2012 1:28:20 PM / Duffield, Patrick / Client IP: GoDaddy Internal | Patrick Duffield accessed account with reason "General/Research". Shopper PIN. |
| 11/29/2012 1:28:15 PM / Customer / Client IP: 67.205.238.2 | Domains:0 - Entered Account |
| 11/29/2012 1:27:38 PM / Duffield, Patrick / Client IP: GoDaddy Internal | allen cooper |
| 11/29/2012 1:26:59 PM / gdwshAuthenticate / Client IP: GoDaddy Internal | Password Reset performed by shopper |
| 11/29/2012 1:21:46 PM / Duffield, Patrick / Client IP: GoDaddy Internal | Allan richter - unable to verify and requested password reset sent - |
| 11/29/2012 1:19:59 PM / Duffield, Patrick / Client IP: GoDaddy Internal | Patrick Duffield accessed account with reason "General/Research". Shopper PIN. |
| 11/29/2012 1:19:42 PM / Duffield, Patrick / Client IP: GoDaddy Internal | Patrick Duffield accessed account with reason "General/Research". Shopper PIN. |
| 11/15/2012 1:58:52 PM / Mumma, Ryan / Client IP: GoDaddy Internal | HYBRID - Ad Hoc Campaign - 12 Month High Spend - Spoke with John. Short on time but I addressed domain consolidation and after I gave a quote he said he had a call comig in and had to go. |

## Notes Info for Shopper ID 13825493
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 11/15/2012 1:58:43 PM / Mumma, Ryan / Client IP: GoDaddy Internal | Lynx: An outbound Ad Hoc Marketing 4 call was made. Customer was contacted. |
| 11/15/2012 1:54:57 PM / Mumma, Ryan / Client IP: GoDaddy Internal | Ryan Mumma accessed account with reason "Lynx Outbound Tasks". Validation was skipped. |
| 9/30/2012 5:28:46 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Success Email for Order: 467866494 sent to: johnlsteele@gmail.com;john@steele-law.com, using primary payment method. |
| 9/15/2012 6:02:38 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 1 AnnualHosting resource(s) set to expire on Sep. 30, 2012 |
| 8/31/2012 9:27:10 AM / Weintraub, Justin / Client IP: GoDaddy Internal | Lynx: An outbound Hosting Attrition call was made. Customer was contacted. |
| 8/31/2012 9:25:22 AM / Weintraub, Justin / Client IP: GoDaddy Internal | Justin Weintraub accessed account with reason "Lynx Outbound Tasks". Validation was skipped. |
| 8/31/2012 7:25:54 AM / Predictive Dial Reconciliation / Client IP: GoDaddy Internal | Lynx: An outbound Hosting Attrition call was made. Customer voicemail was contacted; no voicemail left. |
| 8/31/2012 6:02:13 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 1 AnnualHosting resource(s) set to expire on Sep. 30, 2012 |
| 6/14/2012 4:18:54 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Success Email for Order: 435394798 sent to: johnlsteele@gmail.com;john@steele-law.com, using primary payment method. |
| 6/4/2012 8:04:53 AM / Customer / Client IP: 174.140.100.242 | Email:0 - Entered Account |
| 6/4/2012 8:02:41 AM / Customer / Client IP: 174.140.100.242 | Email:0 - Entered Account |
| 6/4/2012 7:51:45 AM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ecc.php: Created email address: joperea@perealawfirm.com |
| 6/4/2012 7:15:03 AM / RegBulkEmailSvc / Client IP: GoDaddy Internal | RegBulkEmailSvc: Sent DomainAddSuccess email for PEREALAWFIRM.COM to: shopper. |
| 6/4/2012 7:05:39 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: PEREALAWFIRM.COM OrderID: 432591109 RowID: 0 Namespace:domain ResourceID: 124947628 |
| 6/4/2012 7:05:38 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: PEREALAWFIRM.COM OrderID: 432591109 RowID: 2 Namespace:proxima ResourceID: 179261731 |
| 6/4/2012 7:05:30 AM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name PEREALAWFIRM.COM activated by RegComEPPSvc on 06/04/12 07:05:30 |
| 6/4/2012 7:05:20 AM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ECC: Removed email address: admin@dangerousxxx.com |
| 6/4/2012 7:05:02 AM / Customer / Client IP: 174.140.100.242 | Email:0 - Entered Account |
| 6/4/2012 7:04:36 AM / Post Purchase Processing / Client IP: GoDaddy Internal | Domain PEREALAWFIRM.COM privacy set up.  DBP customer number is 13825662. |
| 6/4/2012 7:01:53 AM / gdwshAuthenticate / Client IP: GoDaddy Internal | Password Reset performed by shopper |
| 5/30/2012 6:19:00 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 1 AnnualHosting resource(s) set to expire on Jun. 14, 2012 |
| 5/18/2012 12:52:26 AM /  / Client IP: GoDaddy Internal | Cancellation Email Sent. ResourceID: 99910916, Namespace: domain |
| 5/18/2012 12:52:16 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Cancelling: NOMORETISSUES.COM OrderID: 318464209 RowID: 0 Namespace:domain ResourceID: 99910916 |

## Notes Info for Shopper ID 13825493
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 5/18/2012 12:52:03 AM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name NOMORETISSUES.COM removed by RegComEPPSvc on 05/18/12 00:52:03 |
| 5/15/2012 10:15:33 AM / RegBulkEmailSvc / Client IP: GoDaddy Internal | RegBulkEmailSvc: Sent AccountChangeCompleteLosing email for FAMILYLAWCHICAGO.COM STEELE-LAW.COM FAMILYLAWLIFELINE.COM to: shopper. |
| 5/15/2012 10:07:40 AM / TransferAway / Client IP: GoDaddy Internal | Cancelling: Free email forwarding for STEELE-LAW.COM OrderID: 66444340 RowID: 0 Namespace:emailfwd ResourceID: 121804102 |
| 5/15/2012 10:07:40 AM / TransferAway / Client IP: GoDaddy Internal | Cancelling: STEELE-LAW.COM OrderID: 66444340 RowID: 0 Namespace:domain ResourceID: 30782416 |
| 5/15/2012 10:07:40 AM / TransferAway / Client IP: GoDaddy Internal | Cancelling: FAMILYLAWCHICAGO.COM OrderID: 365541622 RowID: 0 Namespace:domain ResourceID: 110488687 |
| 5/15/2012 10:07:40 AM / TransferAway / Client IP: GoDaddy Internal | Cancelling: Free email addresses for FAMILYLAWLIFELINE.COM OrderID: 79237482 RowID: 1 Namespace:email ResourceID: 129585737 |
| 5/15/2012 10:07:40 AM / TransferAway / Client IP: GoDaddy Internal | Cancelling: FAMILYLAWLIFELINE.COM OrderID: 79237482 RowID: 1 Namespace:domain ResourceID: 36874056 |
| 5/15/2012 10:07:40 AM / TransferAway / Client IP: GoDaddy Internal | Cancelling: john OrderID: 66444340 RowID: 0 Namespace:email ResourceID: 39692464 |
| 5/15/2012 10:04:45 AM / Castille, Jeremy / Client IP: GoDaddy Internal | Name:<br>John<br><br>Callback number:<br>3122520708<br><br>Issue:<br>cust needs to do acct change<br>Steps Taken:<br>sent vault articles for acct change<br><br>Resource used:<br>vault, cust acct<br><br>Offer:<br>domain renewals, cust accepted<br><br>Resolution:<br>renewed domains and sent acct change info |
| 5/15/2012 10:04:21 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 0: STEELECORPORATE.COM OrderID: 115151675 RowID: 0 Namespace:domain ResourceID: 49127731 EAR: OFF |
| 5/15/2012 10:04:19 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: DANGEROUSXXX.COM OrderID: 340160679 RowID: 2 Namespace:proxima ResourceID: 148623892 |
| 5/15/2012 10:04:19 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: DANGEROUSXXX.COM OrderID: 340160679 RowID: 0 Namespace:domain ResourceID: 104982615 |
| 5/15/2012 10:04:19 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 0: STEELECORPORATE.COM OrderID: 115151675 RowID: 0 Namespace:domain ResourceID: 49127731 EAR: OFF |
| 5/15/2012 10:04:19 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: DANGEROUSXXX.COM OrderID: 340160679 RowID: 2 Namespace:proxima ResourceID: 148623892 |
| 5/15/2012 10:04:19 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: DANGEROUSXXX.COM OrderID: 340160679 RowID: 0 Namespace:domain ResourceID: 104982615 |

# Notes Info for Shopper ID 13825493
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 5/15/2012 10:04:12 AM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name DANGEROUSXXX.COM renewed by RegComEPPSvc on 05/15/12 10:04:12 |
| 5/15/2012 10:04:12 AM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name STEELECORPORATE.COM renewed by RegComEPPSvc on 05/15/12 10:04:12 |
| 5/15/2012 10:03:29 AM / RegDCCBatchSimpleSvc / Client IP: GoDaddy Internal | Sent initial owner change emails to gaining shopper 52593932 (registrant contact email = polson@familylawchicago.com) and losing shopper 13825493 (sent to shopper email address) for domain(s): STEELE-LAW.COM,FAMILYLAWLIFELINE.COM,FAMILYLAWCHICAGO.COM |
| 5/15/2012 10:00:25 AM / Customer / Client IP: 64.190.14.220 | DCC domain registrant change initiated FAMILYLAWCHICAGO.COM (ID=110488687), FAMILYLAWLIFELINE.COM (ID=36874056), STEELE-LAW.COM (ID=30782416) |
| 5/15/2012 9:57:23 AM / Jeremy A Castille / Client IP: GoDaddy Internal | Domains:0 - Entered Account |
| 5/15/2012 9:57:21 AM / Customer / Client IP: 64.190.14.220 | Domains:0 - Entered Account |
| 5/15/2012 9:52:15 AM / Castille, Jeremy / Client IP: GoDaddy Internal | Jeremy Castille accessed account with reason "General/Research". Shopper PIN. |
| 5/15/2012 8:26:21 AM / Cole, Robert / Client IP: GoDaddy Internal | Lynx: An outbound WST Retention call was made. Customer was contacted. |
| 5/15/2012 8:26:18 AM / Cole, Robert / Client IP: GoDaddy Internal | CDT - s/w John - advised of expiring products - indicated he wanted to let them go, but quickly ended the call. |
| 5/15/2012 8:25:01 AM / Cole, Robert / Client IP: GoDaddy Internal | Robert Cole accessed account with reason "Lynx Outbound Tasks". Validation was skipped. |
| 5/15/2012 6:25:30 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 1 AnnualHosting resource(s) set to expire on Jun. 14, 2012 |
| 5/15/2012 6:12:47 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 1 NonDomain resource(s) set to expire on Jun. 14, 2012 |
| 5/15/2012 1:46:48 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllManual] Sending renewal notice to shopper 13825493 for 1 Domain resource(s) set to expire around Jun. 14, 2012. Email BatchID=143009058. Payment profiles are current. |
| 5/6/2012 3:17:41 AM / BillingAgent / Client IP: GoDaddy Internal | Cancelling: nomoretissues.com OrderID: 318465042 RowID: 0 Namespace:sslcert ResourceID: 140894333 |
| 5/6/2012 3:17:38 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt: FINAL, Canceling Resource. (sslcert:140894333) Reason: Payment request was declined. Certificate for nomoretissues.com Expires on 04/06/2012. |
| 5/6/2012 3:17:38 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to: johnlsteele@gmail.com for <br><br>Product Name                  Next Billing Date Qty    Price <br>-----------            ---------------- --- ---------- <br>Standard (Turbo) SSL Renewal (1 Year) (annual)     CANCELLED  1    $49.99 <br>   Certificate for nomoretissues.com Expires on 04/06/2012. |
| 5/4/2012 11:11:18 AM / Farley, Jenny / Client IP: GoDaddy Internal | John.......cust ci about domain name wefightpiracy.com and is needing the ftp username and password information for the hosting account. not in account 13825493. found different account 39706942. did not have password for account. sent reset password. walked cust through where to find the information. the only thing in that account was expired domain name. cust found another account while talking to his friend 37043778, valided into account. walked cust through adding a ftp user to account. |
| 5/4/2012 10:30:59 AM / Jenny  Farley / Client IP: GoDaddy Internal | Web Hosting:0 - Entered Account |

# Notes Info for Shopper ID 13825493
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 5/4/2012 10:29:45 AM / Farley, Jenny / Client IP: GoDaddy Internal | Jenny Farley accessed account with reason "General/Research". Shopper PIN. |
| 5/4/2012 7:58:40 AM / gdwshAuthenticate / Client IP: GoDaddy Internal | Password Reset performed by shopper |
| 5/3/2012 3:03:48 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAuto] Sending renewal notice to shopper 13825493 for 1 Domain resource(s) set to expire around Jul. 02, 2012. Email BatchID=141742732. Payment profiles are current. |
| 4/26/2012 5:34:58 AM / BillingAgent / Client IP: GoDaddy Internal | Cancelling: NOMORETISSUES.COM OrderID: 318464209 RowID: 2 Namespace:proxima ResourceID: 140893504 |
| 4/26/2012 5:34:55 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt: 3. Cancelling Proxima. Reason: Payment request was declined. Account: Business Registration for NOMORETISSUES.COM for 04/06/2012. |
| 4/26/2012 5:34:55 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to: johnlsteele@gmail.com for<br><br>Product Name          Next Billing Date Qty    Price<br>-----------         ----------------- --- ----------<br>Business Registration Renewal       CANCELLED  1   $4.99<br>   Business Registration for NOMORETISSUES.COM for 04/06/2012. |
| 4/18/2012 5:43:15 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | AutoRenewOff Email Sent to: johnlsteele@gmail.com for Product Name<br>Next Attempt Date<br>-----------          -----------------<br>.COM Domain Name Renewal - 1 Year (recurring)      CANCELLED<br>   NOMORETISSUES.COM<br><br>Private Registration Services - Renewal      CANCELLED<br>   NOMORETISSUES.COM |
| 4/18/2012 5:43:14 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt: 3. Cancelling Domain. Reason: Autorenew is off. Domain: NOMORETISSUES.COM |
| 4/17/2012 6:38:15 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending expiration notice to shopper 13825493 for 1 Domain resource(s) set to expire on Apr. 06, 2012 |
| 4/16/2012 3:39:23 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to: johnlsteele@gmail.com for<br>Product Name          Next Billing Date Qty    Price<br>-----------         ----------------- --- ----------<br>Business Registration Renewal       4/26/2012  1   $4.99<br>   Business Registration for NOMORETISSUES.COM for 04/06/2012. |
| 4/16/2012 3:39:23 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (Proxima): 2. Next Attempt Date: Apr 26 201 Reason: Payment request was declined. Account: Business Registration for NOMORETISSUES.COM for 04/06/2012. |
| 4/15/2012 12:03:27 PM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 1 NonDomain resource(s) set to expire on Jun. 14, 2012 |
| 4/15/2012 3:39:35 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalMixed] Sending renewal notice to shopper 13825493 for 2 Domain resource(s) set to expire around Jun. 14, 2012. Email BatchID=139759444. Payment profiles are current. |
| 4/12/2012 5:31:39 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending expiration notice to shopper 13825493 for 1 Domain resource(s) set to expire on Apr. 06, 2012 |

## Notes Info for Shopper ID 13825493
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 4/11/2012 5:07:06 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | AutoRenewOff Email Sent to: johnlsteele@gmail.com for Product Name Next Attempt Date<br>-----------                            -----------------<br>.COM Domain Name Renewal - 1 Year (recurring)            04/18/2012<br>   NOMORETISSUES.COM<br>Private Registration Services - Renewal<br>   NOMORETISSUES.COM |
| 4/11/2012 5:07:05 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (domain): 2. Parking Domain.  Next Attempt Date: 04/18/2012  Reason: Autorenew is off. Domain: NOMORETISSUES.COM |
| 4/7/2012 3:29:12 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (domain): 1. Parking Domain.  Next Attempt Date: 04/11/2012  Reason: Autorenew is off. Domain: NOMORETISSUES.COM |
| 4/7/2012 3:29:12 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | AutoRenewOff Email Sent to: johnlsteele@gmail.com for Product Name Next Attempt Date<br>-----------                            -----------------<br>.COM Domain Name Renewal - 1 Year (recurring)            04/11/2012<br>   NOMORETISSUES.COM<br>Private Registration Services - Renewal<br>   NOMORETISSUES.COM |
| 4/6/2012 5:09:57 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (Proxima): 1.  Next Attempt Date: Apr 16 201  Reason: Payment request was declined. Account: Business Registration for NOMORETISSUES.COM for 04/06/2012. |
| 4/6/2012 5:09:57 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to:<br>johnlsteele@gmail.com for<br>Product Name                    Next Billing Date Qty     Price<br>-----------                      ----------------- --- ----------<br>Standard (Turbo) SSL Renewal (1 Year) (annual)     05/06/2012  1     $49.99<br>   Certificate for nomoretissues.com Expires on 04/06/2012.<br>Business Registration Renewal              4/16/2012  1     $4.99<br>   Business Registration for NOMORETISSUES.COM for 04/06/2012. |
| 4/6/2012 5:09:57 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt: 1,  Next Attempt Date: 05/06/2012  Reason: Payment request was declined. Certificate for nomoretissues.com Expires on 04/06/2012. |
| 4/3/2012 4:22:13 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalMixed] Sending renewal notice to shopper 13825493 for 2 Domain resource(s) set to expire around Jul. 02, 2012. Email BatchID=138424076. Payment profiles are current. |
| 4/1/2012 5:05:32 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 1 Domain resource(s) set to expire on Apr. 06, 2012 |
| 3/29/2012 12:26:08 AM /  / Client IP: GoDaddy Internal | Cancellation Email Sent. ResourceID: 76808358, Namespace: domain |
| 3/29/2012 12:25:53 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Cancelling: HELPAVET.ORG OrderID: 222455424 RowID: 0 Namespace:domain ResourceID: 76808358 |
| 3/29/2012 12:25:46 AM / RegOrgEPPSvc / Client IP: GoDaddy Internal | domain name HELPAVET.ORG removed by RegOrgEPPSvc on 03/29/12 00:25:46 |
| 3/28/2012 12:20:10 PM / Tutaan, Micheal / Client IP: GoDaddy Internal | Hybrid Ad Hoc Campaign - Domain Privacy - mb full |
| 3/28/2012 12:20:03 PM / Tutaan, Micheal / Client IP: GoDaddy Internal | Lynx: An outbound Ad Hoc Marketing 2 call was made. Customer was not reached. |
| 3/28/2012 12:19:21 PM / Tutaan, Micheal / Client IP: GoDaddy Internal | Micheal Tutaan accessed account with reason "Lynx Outbound Tasks". Validation was skipped. |
| 3/28/2012 7:55:57 AM / soc / Client IP: GoDaddy Internal | SOC: Site:steelecorporate.com / User:steele888 - Customer's FTP password has been updated for security reasons. If the customer needs to they may change their password at any time via the HCC. |

## Notes Info for Shopper ID 13825493
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 3/16/2012 4:48:20 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllManual] Sending renewal notice to shopper 13825493 for 2 Domain resource(s) set to expire around Jun. 14, 2012. Email BatchID=136378230. Payment profiles are current. |
| 3/12/2012 2:04:18 AM / card updater service / Client IP: GoDaddy Internal | profile 27730565 deactivated |
| 3/12/2012 2:04:18 AM / PaymentProfile / Client IP: GoDaddy Internal | PaymentProfile: Deactivating MasterCard account ending in 2917 (profile 27730565) |
| 3/7/2012 4:22:27 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllManual] Sending renewal notice to shopper 13825493 for 1 Domain resource(s) set to expire around Apr. 06, 2012. Email BatchID=135333901. Payment profiles are current. |
| 3/6/2012 4:17:36 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt: 0, Next Attempt Date: 04/06/2012 Reason: Payment request was declined. Certificate for nomoretissues.com Expires on 04/06/2012. |
| 3/6/2012 4:17:36 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to: johnlsteele@gmail.com for<br>Product Name                         Next Billing Date Qty      Price<br>------------                 ----------------- --- ----------<br>Standard (Turbo) SSL Renewal (1 Year) (annual)      04/06/2012  1    $49.99<br>    Certificate for nomoretissues.com Expires on 04/06/2012. |
| 3/6/2012 4:17:34 AM / PaymentProfile / Client IP: GoDaddy Internal | BillingAgent blacklisted profile 27730565 (MasterCard ending in 17); pick up card response returned. |
| 2/29/2012 3:14:21 PM / Customer / Client IP: 204.195.150.212 | DCC domain contact update requested FAMILYLAWCHICAGO.COM (ID=110488687) |
| 2/28/2012 11:06:50 AM / Customer / Client IP: 10.1.32.101 | Setting AutoRenew = 0: NOMORETISSUES.COM OrderID: 318464209 RowID: 0 Namespace:domain ResourceID: 99910916 EAR: OFF |
| 2/28/2012 5:51:59 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to: johnlsteele@gmail.com for<br>Product Name                         Next Billing Date Qty      Price<br>------------                 ----------------- --- ----------<br>.ORG Domain Name Renewal - 2 Years (recurring)      CANCELLED  1    $30.34<br>    HELPAVET.ORG |
| 2/28/2012 5:51:59 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt: 3. Cancelling Domain. Reason: Payment request was declined. Domain: HELPAVET.ORG |
| 2/25/2012 5:15:09 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Success Email for Order: 403296516 sent to: johnlsteele@gmail.com, using primary payment method. |
| 2/24/2012 5:53:30 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Success Email for Order: 403061663 sent to: johnlsteele@gmail.com, using primary payment method. |
| 2/22/2012 2:07:51 AM / card updater service / Client IP: GoDaddy Internal | profile 26855576 updated with new expiration |
| 2/21/2012 10:01:00 AM / Automated Campaign / Client IP: GoDaddy Internal | Phone call placed via an Automated Campaign. Live party accepted call. |
| 2/21/2012 3:25:12 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (domain): 2. Parking Domain. Next Attempt Date: 02/28/2012 Reason: Payment request was declined. Domain: HELPAVET.ORG |
| 2/21/2012 3:25:12 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to: johnlsteele@gmail.com for<br>Product Name                         Next Billing Date Qty      Price<br>------------                 ----------------- --- ----------<br>.ORG Domain Name Renewal - 2 Years (recurring)      02/28/2012  1    $30.34<br>    HELPAVET.ORG |

## Notes Info for Shopper ID 13825493
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 2/20/2012 5:52:37 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 1 SSL resource(s) set to expire on Mar. 06, 2012 |
| 2/17/2012 4:32:20 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (domain): 1. Parking Domain.  Next Attempt Date: 02/21/2012  Reason: Payment request was declined. Domain: HELPAVET.ORG |
| 2/17/2012 4:32:20 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to:<br>johnlsteele@gmail.com for<br>Product Name               Next Billing Date Qty     Price<br>-----------          ----------------- --- ----------<br>.ORG Domain Name Renewal - 2 Years (recurring)     02/21/2012  1    $30.34<br>    HELPAVET.ORG |
| 2/15/2012 4:32:08 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (Email Accounts): 1.  Next Attempt Date: Feb 25 201  Reason: Payment request was declined. Account: Billing for 02/15/2012. Email Plan 4 |
| 2/15/2012 4:32:08 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (Online Storage): 1.  Next Attempt Date: Feb 25 201  Reason: Payment request was declined. Account: Billing for 02/15/2012. Purchased on original receipt: 222455424 |
| 2/15/2012 4:32:08 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (Group Calendar): 1.  Next Attempt Date: Feb 24 201  Reason: Payment request was declined. Account: Billing for 02/15/2012. New Account |
| 2/15/2012 4:32:08 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to:<br>johnlsteele@gmail.com for<br>Product Name               Next Billing Date Qty     Price<br>-----------          ----------------- --- ----------<br>Mini Online File Folder (1 GB) - Renewal (annual)   2/25/2012  1    $1.99<br>    Billing for 02/15/2012. Purchased on original receipt: 222455424<br>Group Calendar (5 Users) - Renewal (annual)     2/24/2012  1    $9.99<br>    Billing for 02/15/2012. New Account<br>Email - Deluxe (2 GB Total/5 Boxes) - Renewal (rec... 2/25/2012  1    $23.88<br>    Billing for 02/15/2012. Email Plan 4 |
| 2/11/2012 5:06:25 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 1 Domain resource(s) set to expire on Feb. 16, 2012 |
| 2/5/2012 6:03:55 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 1 SSL resource(s) set to expire on Mar. 06, 2012 |
| 2/1/2012 5:05:07 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAutoCCExpired] Sending renewal notice to shopper 13825493 for 2 Domain resource(s) set to expire around Feb. 16, 2012. Email BatchID=131221825. Credit card expiring on auto renew. ProfileID=21363788 ; CCLast4Digits=6498 ; CCExpiration=5/2011. |
| 1/25/2012 9:08:13 AM / gdwshAuthenticate / Client IP: GoDaddy Internal | Password Reset performed by shopper |
| 1/24/2012 3:00:27 PM / RegBulkEmailSvc / Client IP: GoDaddy Internal | RegBulkEmailSvc: Sent DomainAddSuccess email for 6881FORENSICS.COM to: shopper. |
| 1/24/2012 2:51:50 PM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: 6881FORENSICS.COM OrderID: 394164005 RowID: 0 Namespace:domain ResourceID: 116631078 |
| 1/24/2012 2:51:40 PM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name 6881FORENSICS.COM activated by RegComEPPSvc on 01/24/12 14:51:40 |
| 1/24/2012 2:50:55 PM / Post Purchase Processing / Client IP: GoDaddy Internal | Domain 6881FORENSICS.COM privacy set up.  DBP customer number is 49390947. |
| 1/17/2012 4:39:22 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAutoCCExpired] Sending renewal notice to shopper 13825493 for 2 Domain resource(s) set to expire around Feb. 16, 2012. Email BatchID=129396090. Credit card expiring on auto renew. ProfileID=21363788 ; CCLast4Digits=6498 ; CCExpiration=5/2011. |

# Notes Info for Shopper ID 13825493
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 1/16/2012 5:55:52 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 3 NonDomain resource(s) set to expire on Feb. 15, 2012 |
| 1/7/2012 3:55:23 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAutoCCExpired] Sending renewal notice to shopper 13825493 for 2 Domain resource(s) set to expire around Apr. 06, 2012. Email BatchID=128159041. Credit card expiring on auto renew. ProfileID=21363788 ; CCLast4Digits=6498 ; CCExpiration=5/2011. |
| 12/18/2011 4:33:37 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAutoCCExpired] Sending renewal notice to shopper 13825493 for 1 Domain resource(s) set to expire around Feb. 16, 2012. Email BatchID=125682529. Credit card expiring on auto renew. ProfileID=21363788 ; CCLast4Digits=6498 ; CCExpiration=5/2011. |
| 12/17/2011 7:03:20 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 3 NonDomain resource(s) set to expire on Feb. 15, 2012 |
| 12/5/2011 8:16:51 AM / Horsfall, Brandon / Client IP: GoDaddy Internal | JOHN: CCI about: PRENDALAW.COM wanted to know if it was hosted by us. I advised it's parked but we could host it. Cu is g2g. |
| 12/5/2011 8:14:44 AM / Horsfall, Brandon / Client IP: GoDaddy Internal | Brandon Horsfall accessed account with reason "General/Research". Shopper PIN. |
| 12/5/2011 8:14:20 AM / Horsfall, Brandon / Client IP: GoDaddy Internal | Brandon Horsfall accessed account with reason "General/Research". Shopper PIN. |
| 11/18/2011 4:25:11 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAutoCCExpired] Sending renewal notice to shopper 13825493 for 1 Domain resource(s) set to expire around Feb. 16, 2012. Email BatchID=122272874. Credit card expiring on auto renew. ProfileID=21363788 ; CCLast4Digits=6498 ; CCExpiration=5/2011. |
| 10/27/2011 9:30:23 AM / RegBulkEmailSvc / Client IP: GoDaddy Internal | RegBulkEmailSvc: Sent DomainAddSuccess email for COPYRIGHTLITIGATIONGROUP.COM to: shopper. |
| 10/27/2011 9:24:48 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: COPYRIGHTLITIGATIONGROUP.COM OrderID: 370574617 RowID: 0 Namespace:domain ResourceID: 111577613 |
| 10/27/2011 9:24:47 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: COPYRIGHTLITIGATIONGROUP.COM OrderID: 370574617 RowID: 2 Namespace:proxima ResourceID: 158734067 |
| 10/27/2011 9:24:37 AM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name COPYRIGHTLITIGATIONGROUP.COM activated by RegComEPPSvc on 10/27/11 09:24:37 |
| 10/27/2011 9:24:10 AM / Post Purchase Processing / Client IP: GoDaddy Internal | Domain COPYRIGHTLITIGATIONGROUP.COM privacy set up.  DBP customer number is 13825662. |
| 10/20/2011 7:15:16 PM / RegBulkEmailSvc / Client IP: GoDaddy Internal | RegBulkEmailSvc: Sent DomainAddSuccess email for PRENDALAW.COM to: shopper. |
| 10/20/2011 7:07:57 PM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: PRENDALAW.COM OrderID: 368809158 RowID: 0 Namespace:domain ResourceID: 111214439 |
| 10/20/2011 7:07:53 PM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: PRENDALAW.COM OrderID: 368809158 RowID: 2 Namespace:proxima ResourceID: 158180592 |
| 10/20/2011 7:07:43 PM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name PRENDALAW.COM activated by RegComEPPSvc on 10/20/11 19:07:43 |
| 10/20/2011 7:07:09 PM / Post Purchase Processing / Client IP: GoDaddy Internal | Domain PRENDALAW.COM privacy set up.  DBP customer number is 13825662. |
| 10/10/2011 12:15:37 PM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: DANGEROUSXXX.COM OrderID: 340160679 RowID: 0 Namespace:domain ResourceID: 104982615 |
| 10/10/2011 12:15:27 PM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: DANGEROUSXXX.COM OrderID: 340160679 RowID: 2 Namespace:proxima ResourceID: 148623892 |

# Notes Info for Shopper ID 13825493
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 10/10/2011 12:15:23 PM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from ns77.domaincontrol.com\|ns78.domaincontrol.com to NS1.MOJOHOST.COM\|NS2.MOJOHOST.COM for DANGEROUSXXX.COM |
| 10/10/2011 12:14:55 PM / Customer / Client IP: 70.90.148.89 | DCC domain nameserver update requested DANGEROUSXXX.COM (ID=104982615) |
| 10/8/2011 4:55:21 AM / RegBulkEmailSvc / Client IP: GoDaddy Internal | RegBulkEmailSvc: Sent AccountChangeCompleteGaining email for FAMILYLAWCHICAGO.COM to: shopper. |
| 10/8/2011 4:52:42 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: FAMILYLAWCHICAGO.COM OrderID: 365541622 RowID: 0 Namespace:domain ResourceID: 110488687 |
| 10/8/2011 4:48:10 AM / Customer / Client IP: | Shopper Updated |
| 10/7/2011 2:34:08 PM / RegDCCBatchSimpleSvc / Client IP: GoDaddy Internal | Sent initial owner change emails to gaining shopper 13825493 (registrant contact email = johnlsteele@gmail.com) and losing shopper 25505750 (sent to shopper email address) for domain(s): FAMILYLAWCHICAGO.COM |
| 9/26/2011 2:55:25 PM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ECC: Removed email address: mrothstein@steele-law.com |
| 9/26/2011 2:46:29 PM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ECC: Removed email address: kthames@steele-law.com |
| 9/26/2011 2:46:29 PM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ECC: Removed email address: keckenrode@steele-law.com |
| 9/26/2011 2:46:29 PM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ECC: Removed email address: payment@steele-law.com |
| 9/26/2011 2:46:29 PM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ECC: Removed email address: info@steele-law.com |
| 9/26/2011 2:46:29 PM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ECC: Removed email address: payments@steele-law.com |
| 9/26/2011 2:46:29 PM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ECC: Removed email address: john@steele-law.com |
| 9/26/2011 2:46:28 PM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ecc.php: Removed email address from catchall CC list: info@steele-law.com |
| 9/26/2011 2:46:28 PM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ECC: Removed email address: bkeehl@steele-law.com |
| 9/26/2011 2:46:28 PM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ECC: Removed email address: ksteele@steele-law.com |
| 9/26/2011 2:46:28 PM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ECC: Removed email address: mfriend@steele-law.com |
| 9/26/2011 2:45:52 PM / Customer / Client IP: 204.195.150.212 | Email:105930106 (ba8937ab-1a98-11df-ad09-001143d4d9b6) - Entered Account |
| 9/12/2011 6:43:59 AM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ecc.php: Created email address: mrothstein@steele-law.com |
| 9/12/2011 6:40:12 AM / Customer / Client IP: 204.195.150.212 | Email:105930106 (ba8937ab-1a98-11df-ad09-001143d4d9b6) - Entered Account |
| 9/11/2011 6:10:57 PM / Customer / Client IP: 204.195.150.212 | DCC domain contact update requested STEELE-LAW.COM (ID=30782416) |
| 9/11/2011 6:08:02 PM / Customer / Client IP: 204.195.150.212 | DCC domain contact update requested STEELE-LAW.COM (ID=30782416) |
| 8/9/2011 10:36:00 AM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ecc.php: Created email address: ksteele@steele-law.com |

# Notes Info for Shopper ID 13825493
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 8/9/2011 10:35:16 AM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ecc.php: Created email address: kthames@steele-law.com |
| 8/9/2011 10:33:49 AM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ECC: Removed email address: lskalka@steele-law.com |
| 8/9/2011 10:33:36 AM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ECC: Removed email address: kdepasquale@steele-law.com |
| 8/9/2011 10:33:21 AM / Customer / Client IP: 204.195.150.212 | Email:105930106 (ba8937ab-1a98-11df-ad09-001143d4d9b6) - Entered Account |
| 8/7/2011 7:24:58 AM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ecc.php: Created email address: kdepasquale@steele-law.com |
| 8/7/2011 7:19:15 AM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ECC: Removed email address: ajaconetti@steele-law.com |
| 8/7/2011 7:17:45 AM / Customer / Client IP: 204.195.150.212 | Email:64698315 (191c9340-4b19-4a3e-82b0-8dc5308c881b) - Entered Account |
| 7/18/2011 10:25:22 AM / Customer / Client IP: 204.195.150.212 | Email:105930106 (ba8937ab-1a98-11df-ad09-001143d4d9b6) - Entered Account |
| 7/8/2011 9:25:49 AM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ecc.php: Created email address: ajaconetti@steele-law.com |
| 7/8/2011 9:24:01 AM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ECC: Removed email address: mwfriend@steele-law.com |
| 7/8/2011 9:23:32 AM / Customer / Client IP: 38.106.137.4 | Email:105930106 (ba8937ab-1a98-11df-ad09-001143d4d9b6) - Entered Account |
| 7/8/2011 8:07:59 AM / Customer / Client IP: 204.195.150.212 | Email:105930106 (ba8937ab-1a98-11df-ad09-001143d4d9b6) - Entered Account |
| 7/8/2011 6:40:40 AM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ecc.php: Created email address: mfriend@steele-law.com |
| 7/8/2011 6:39:30 AM / Customer / Client IP: 38.106.137.4 | Email:105930106 (ba8937ab-1a98-11df-ad09-001143d4d9b6) - Entered Account |
| 7/7/2011 8:51:52 AM / Customer / Client IP: 38.106.137.4 | Email:105930106 (ba8937ab-1a98-11df-ad09-001143d4d9b6) - Entered Account |
| 7/7/2011 7:32:30 AM / Customer / Client IP: 204.195.150.212 | Email:67899027 (2646b006-6230-11dd-963f-00114332b4ff) - Entered Account |
| 7/7/2011 6:46:04 AM / Customer / Client IP: 38.106.137.4 | Email:105930106 (ba8937ab-1a98-11df-ad09-001143d4d9b6) - Entered Account |
| 7/6/2011 10:09:07 PM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ecc.php: Created email address: admin@dangerousxxx.com |
| 7/6/2011 10:08:35 PM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ecc.php: Created email address: mwfriend@steele-law.com |
| 7/6/2011 10:07:12 PM / Customer / Client IP: 38.106.137.4 | Email:105930106 (ba8937ab-1a98-11df-ad09-001143d4d9b6) - Entered Account |
| 7/2/2011 8:10:20 AM / RegBulkEmailSvc / Client IP: GoDaddy Internal | RegBulkEmailSvc: Sent DomainAddSuccess email for DANGEROUSXXX.COM to: shopper. |
| 7/2/2011 8:02:11 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: DANGEROUSXXX.COM OrderID: 340160679 RowID: 2 Namespace:proxima ResourceID: 148623892 |
| 7/2/2011 8:02:09 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: DANGEROUSXXX.COM OrderID: 340160679 RowID: 0 Namespace:domain ResourceID: 104982615 |

# Notes Info for Shopper ID 13825493
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 7/2/2011 8:02:05 AM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name DANGEROUSXXX.COM activated by RegComEPPSvc on 07/02/11 08:02:05 |
| 7/2/2011 8:00:37 AM / Post Purchase Processing / Client IP: GoDaddy Internal | Domain DANGEROUSXXX.COM privacy set up.  DBP customer number is 44892213. |
| 6/14/2011 5:56:53 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Success Email for Order: 335593358 sent to: johnlsteele@gmail.com;john@steele-law.com, using primary payment method. |
| 5/27/2011 10:55:50 AM / Customer / Client IP: 38.106.137.4 | Email:105930106 (ba8937ab-1a98-11df-ad09-001143d4d9b6) - Entered Account |
| 5/27/2011 10:28:36 AM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ECC: Removed email address: klferrell@steele-law.com |
| 5/27/2011 10:26:47 AM / Customer / Client IP: 38.106.137.4 | Email:105930106 (ba8937ab-1a98-11df-ad09-001143d4d9b6) - Entered Account |
| 5/27/2011 10:20:02 AM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ECC: Removed email address: jserrano@steele-law.com |
| 5/27/2011 10:18:55 AM / Customer / Client IP: 38.106.137.4 | Email:105930106 (ba8937ab-1a98-11df-ad09-001143d4d9b6) - Entered Account |
| 5/23/2011 10:55:32 AM / Customer / Client IP: 38.106.137.4 | Product:121804102 (864e48a9-b212-11df-8731-001143d4d96d) - Entered Account |
| 5/19/2011 7:49:19 AM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ECC: Removed email address: jserrando@steele-law.com |
| 5/19/2011 7:47:56 AM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ecc.php: Created forwarding account: jserrando@steele-law.com |
| 5/19/2011 7:46:58 AM / Customer / Client IP: 38.106.137.4 | Product:121804102 (864e48a9-b212-11df-8731-001143d4d96d) - Entered Account |
| 5/19/2011 7:40:25 AM / Customer / Client IP: 38.106.137.4 | Email:105930106 (ba8937ab-1a98-11df-ad09-001143d4d9b6) - Entered Account |
| 5/16/2011 11:38:27 AM / Customer / Client IP: 38.106.137.4 | Product:121804102 (864e48a9-b212-11df-8731-001143d4d96d) - Entered Account |
| 5/15/2011 7:04:17 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 1 NonDomain resource(s) set to expire on Jun. 14, 2011 |
| 5/1/2011 5:57:48 AM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ecc.php: Created email address: lskalka@steele-law.com |
| 5/1/2011 5:57:22 AM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ECC: Removed email address: lmskalka@steele-law.com |
| 5/1/2011 5:54:09 AM / Cust-13825493 / Client IP: | Email:105930106 (ba8937ab-1a98-11df-ad09-001143d4d9b6) - Entered Account |
| 4/30/2011 2:04:30 PM / Cust-13825493 / Client IP: | Email:105930106 (ba8937ab-1a98-11df-ad09-001143d4d9b6) - Entered Account |
| 4/30/2011 2:01:16 PM / Cust-13825493 / Client IP: | Email:105930106 (ba8937ab-1a98-11df-ad09-001143d4d9b6) - Entered Account |
| 4/23/2011 9:33:23 AM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ecc.php: Created email address: lmskalka@steele-law.com |
| 4/23/2011 9:32:16 AM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ECC: Removed email address: sbuckley@steele-law.com |
| 4/23/2011 9:31:54 AM / Cust-13825493 / Client IP: | Email:105930106 (ba8937ab-1a98-11df-ad09-001143d4d9b6) - Entered Account |

## Notes Info for Shopper ID 13825493
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 4/23/2011 9:30:46 AM / gdwshAuthenticate / Client IP: GoDaddy Internal | Password Reset performed by shopper |
| 4/15/2011 7:11:59 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 1 NonDomain resource(s) set to expire on Jun. 14, 2011 |
| 4/6/2011 11:12:25 AM / Cust-13825493 / Client IP: | Secure Certificates:140894333 (1e585db8-606f-11e0-b87c-f04da2075201) - Entered Account |
| 4/6/2011 11:11:49 AM / Cust-13825493 / Client IP: | Secure Certificates:140894333 (1e585db8-606f-11e0-b87c-f04da2075201) - Entered Account |
| 4/6/2011 11:09:33 AM / Cust-13825493 / Client IP: | Shopper Updated |
| 4/6/2011 11:06:35 AM / Cust-13825493 / Client IP: | Secure Certificates:140894333 (1e585db8-606f-11e0-b87c-f04da2075201) - Entered Account |
| 4/6/2011 10:04:44 AM / Cust-13825493 / Client IP: | Secure Certificates:140894333 (1e585db8-606f-11e0-b87c-f04da2075201) - Entered Account |
| 4/6/2011 10:03:49 AM / Cust-13825493 / Client IP: | Secure Certificates:140894333 (1e585db8-606f-11e0-b87c-f04da2075201) - Entered Account |
| 4/6/2011 10:03:33 AM / Cust-13825493 / Client IP: | Secure Certificates:140894333 (1e585db8-606f-11e0-b87c-f04da2075201) - Entered Account |
| 4/6/2011 10:01:58 AM / Cust-13825493 / Client IP: | Secure Certificates:140894333 (1e585db8-606f-11e0-b87c-f04da2075201) - Entered Account |
| 4/6/2011 10:01:47 AM / Cust-13825493 / Client IP: | Secure Certificates:140894333 (1e585db8-606f-11e0-b87c-f04da2075201) - Entered Account |
| 4/6/2011 10:01:21 AM / Cust-13825493 / Client IP: | Secure Certificates:140894333 (1e585db8-606f-11e0-b87c-f04da2075201) - Entered Account |
| 4/6/2011 10:00:23 AM / Cust-13825493 / Client IP: | Secure Certificates:140894333 (1e585db8-606f-11e0-b87c-f04da2075201) - Entered Account |
| 4/6/2011 10:00:13 AM / Cust-13825493 / Client IP: | Secure Certificates:140894333 (1e585db8-606f-11e0-b87c-f04da2075201) - Entered Account |
| 4/6/2011 9:59:00 AM / Cust-13825493 / Client IP: | Secure Certificates:140894333 (1e585db8-606f-11e0-b87c-f04da2075201) - Entered Account |
| 4/6/2011 8:53:44 AM / Cust-13825493 / Client IP: | Business Registration:140893504 (b659d684-6064-11e0-933f-842b2bfb08b7) - Entered Account |
| 4/6/2011 8:50:22 AM / RegBulkEmailSvc / Client IP: GoDaddy Internal | RegBulkEmailSvc: Sent DomainAddSuccess email for NOMORETISSUES.COM to: shopper. |
| 4/6/2011 8:45:04 AM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name NOMORETISSUES.COM activated by RegComEPPSvc on 04/06/11 08:45:04 |
| 4/6/2011 8:44:10 AM / Post Purchase Processing / Client IP: GoDaddy Internal | Domain NOMORETISSUES.COM privacy set up.  DBP customer number is 43015895. |
| 3/31/2011 8:24:44 PM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ecc.php: Created email address: jserrano@steele-law.com |
| 2/15/2011 3:29:29 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (Email Accounts): 1.  Next Attempt Date: Feb 25 201  Reason: Payment request was declined. Account: Billing for 02/15/2011. Email Plan 4 |
| 2/15/2011 3:29:29 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (Online Storage): 1.  Next Attempt Date: Feb 25 201  Reason: Payment request was declined. Account: Billing for 02/15/2011. Purchased on original receipt: 222455424 |
| 2/15/2011 3:29:29 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (Group Calendar): 1.  Next Attempt Date: Feb 24 201  Reason: Payment request was declined. Account: Billing for 02/15/2011. New Account |

# Notes Info for Shopper ID 13825493
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 2/15/2011 3:29:29 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to: johnlsteele@gmail.com for Product Name          Next Billing Date Qty     Price<br>------------          ----------------- --- ----------<br>Email - Deluxe (2 GB Total/5 Boxes) - Renewal (rec... 2/25/2011  1    $23.84<br>   Billing for 02/15/2011. Email Plan 4<br>Mini Online File Folder (1 GB) - Renewal (annual)    2/25/2011  1    $1.99<br>   Billing for 02/15/2011. Purchased on original receipt: 222455424<br>Group Calendar (5 Users) - Renewal (annual)          2/24/2011  1    $9.99<br>   Billing for 02/15/2011. New Account |
| 2/1/2011 9:36:03 AM / Cust-13825493 / Client IP: | Email:105930106 (ba8937ab-1a98-11df-ad09-001143d4d9b6) - Entered Account |
| 1/16/2011 6:58:41 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 3 NonDomain resource(s) set to expire on Feb. 15, 2011 |
| 1/15/2011 12:51:48 PM / Cust-13825493 / Client IP: | Email:64698315 (191c9340-4b19-4a3e-82b0-8dc5308c881b) - Entered Account |
| 12/17/2010 6:44:05 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 3 NonDomain resource(s) set to expire on Feb. 15, 2011 |
| 12/3/2010 11:29:47 AM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ecc.php: Created email address: klferrell@steele-law.com |
| 12/3/2010 11:28:53 AM / Cust-13825493 / Client IP: | Email:105930106 (ba8937ab-1a98-11df-ad09-001143d4d9b6) - Entered Account |
| 12/3/2010 11:27:04 AM / gdwshAuthenticate / Client IP: GoDaddy Internal | Password Reset performed by shopper |
| 11/5/2010 8:26:51 AM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ecc.php: Created email address: payment@steele-law.com |
| 11/5/2010 8:26:13 AM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ecc.php: Created email address: payments@steele-law.com |
| 9/30/2010 5:50:27 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Success Email for Order: 273813962 sent to: johnlsteele@gmail.com;john@steele-law.com, using primary payment method. |
| 9/15/2010 6:53:59 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 1 AnnualHosting resource(s) set to expire on Sep. 30, 2010 |
| 9/2/2010 11:56:49 AM / O'Neill, Patrick / Client IP: GoDaddy Internal | barb......     941-677-8711 says change nameservers and email failed.   sent proper mx records... to update at current host |
| 9/2/2010 11:53:37 AM / Michael P O'Neill / Client IP: GoDaddy Internal | Email:64698315 (191c9340-4b19-4a3e-82b0-8dc5308c881b) - Entered Account |
| 9/2/2010 11:52:26 AM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from NS1.HOSTMONSTER.COM|NS2.HOSTMONSTER.COM to NS575.WEBSITEWELCOME.COM|NS576.WEBSITEWELCOME.COM for STEELE-LAW.COM |
| 9/2/2010 11:51:56 AM / Shopper-13825493 / Client IP: | DCC domain nameserver update requested STEELE-LAW.COM (ID=30782416) |
| 9/2/2010 11:48:10 AM / Michael P O'Neill / Client IP: GoDaddy Internal | Email:64698315 (191c9340-4b19-4a3e-82b0-8dc5308c881b) - Entered Account |
| 9/2/2010 11:47:27 AM / O'Neill, Patrick / Client IP: GoDaddy Internal | Patrick O'Neill accessed account with reason "General/Research". Shopper PIN. |
| 9/2/2010 11:36:55 AM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from NS575.WEBSITEWELCOME.COM|NS576.WEBSITEWELCOME.COM to NS1.HOSTMONSTER.COM|NS2.HOSTMONSTER.COM for STEELE-LAW.COM |

# Notes Info for Shopper ID 13825493
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 9/2/2010 11:36:14 AM / Shopper-13825493 / Client IP: | DCC domain nameserver update requested STEELE-LAW.COM (ID=30782416) |
| 9/1/2010 5:48:55 PM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from NS1.HOSTMONSTER.COM\|NS2.HOSTMONSTER.COM to NS575.WEBSITEWELCOME.COM\|NS576.WEBSITEWELCOME.COM for STEELE-LAW.COM |
| 9/1/2010 5:48:28 PM / Shopper-13825493 / Client IP: | DCC domain nameserver update requested STEELE-LAW.COM (ID=30782416) |
| 9/1/2010 5:45:34 PM / gdwshAuthenticate / Client IP: GoDaddy Internal | Password Reset performed by shopper |
| 9/1/2010 5:43:39 PM / IVR System / Client IP: GoDaddy Internal | Password reset email sent to shopper by the IVR system at customer request. |
| 8/31/2010 12:58:35 PM / Davisson, Ken / Client IP: GoDaddy Internal | CCI...could not val, returning outbound, could not see why we called...customer hung up. |
| 8/31/2010 12:57:54 PM / Davisson, Ken / Client IP: GoDaddy Internal | Ken Davisson accessed account with reason "General/Research". Shopper PIN. |
| 8/31/2010 9:51:33 AM / Tempel, Jacob / Client IP: GoDaddy Internal | Lynx: An outbound Ad Hoc Marketing call was made. Left Phone message. |
| 8/31/2010 9:51:28 AM / Tempel, Jacob / Client IP: GoDaddy Internal | Hybrid - Ad Hoc Campaign - Hosting Attrition Campaign -- Left message with NAH to have customer call back regarding option to migrate to grid hosting/unlimited bandwidth. |
| 8/31/2010 9:51:03 AM / Tempel, Jacob / Client IP: GoDaddy Internal | Old Country: us New Country: US |
| 8/31/2010 9:50:56 AM / Tempel, Jacob / Client IP: GoDaddy Internal | Jacob Tempel accessed account with reason "General/Research". Shopper PIN. |
| 8/31/2010 9:49:47 AM / Tempel, Jacob / Client IP: GoDaddy Internal | Jacob Tempel accessed account with reason "Lynx Outbound Tasks". Validation was skipped. |
| 8/31/2010 7:11:46 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 1 AnnualHosting resource(s) set to expire on Sep. 30, 2010 |
| 8/27/2010 12:37:42 PM / Cust-13825493 / Client IP: | Product:121804102 (864e48a9-b212-11df-8731-001143d4d96d) - Entered Account |
| 8/23/2010 10:39:04 AM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ecc.php: Created email address: bkeehl@steele-law.com |
| 8/23/2010 9:39:00 AM / Hickcox, Stratton / Client IP: GoDaddy Internal | John - having issues with setting up an email address, gets &quot;no mb avaliable&quot; let him know he is using all of the space on that email plan and showed him how to get them setup on an email plan with sapce. |
| 8/23/2010 9:38:17 AM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ecc.php: Created email address: sbuckley@steele-law.com |
| 8/23/2010 9:37:17 AM / Stratton  Hickcox / Client IP: GoDaddy Internal | Email:67899027 (2646b006-6230-11dd-963f-00114332b4ff) - Entered Account |
| 8/23/2010 9:36:33 AM / Hickcox, Stratton / Client IP: GoDaddy Internal | Stratton Hickcox accessed account with reason "General/Research". Shopper PIN. |
| 8/23/2010 9:27:02 AM / Cust-13825493 / Client IP: | Email:67899027 (2646b006-6230-11dd-963f-00114332b4ff) - Entered Account |
| 8/23/2010 9:26:12 AM / Cust-13825493 / Client IP: | Email:39692464 (51a4c779-c0d1-4077-b7e4-c5c56a9a8241) - Entered Account |
| 8/23/2010 9:26:04 AM / Cust-13825493 / Client IP: | Email:67899027 (2646b006-6230-11dd-963f-00114332b4ff) - Entered Account |

# Notes Info for Shopper ID 13825493
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 8/23/2010 9:25:49 AM / Cust-13825493 / Client IP: | Email:67899027 (2646b006-6230-11dd-963f-00114332b4ff) - Entered Account |
| 8/23/2010 7:38:30 AM / Cust-13825493 / Client IP: | Email:67899027 (2646b006-6230-11dd-963f-00114332b4ff) - Entered Account |
| 8/23/2010 7:37:02 AM / Cust-13825493 / Client IP: | Email:64698315 (191c9340-4b19-4a3e-82b0-8dc5308c881b) - Entered Account |
| 8/23/2010 7:36:52 AM / Cust-13825493 / Client IP: | Email:67899027 (2646b006-6230-11dd-963f-00114332b4ff) - Entered Account |
| 8/23/2010 7:36:42 AM / Cust-13825493 / Client IP: | Email:64698315 (191c9340-4b19-4a3e-82b0-8dc5308c881b) - Entered Account |
| 8/23/2010 7:36:37 AM / Cust-13825493 / Client IP: | Email:105930106 (ba8937ab-1a98-11df-ad09-001143d4d9b6) - Entered Account |
| 8/23/2010 7:36:22 AM / Cust-13825493 / Client IP: | Email:105930106 (ba8937ab-1a98-11df-ad09-001143d4d9b6) - Entered Account |
| 8/23/2010 7:35:48 AM / Cust-13825493 / Client IP: | Email:64698315 (191c9340-4b19-4a3e-82b0-8dc5308c881b) - Entered Account |
| 8/23/2010 7:34:22 AM / Cust-13825493 / Client IP: | Email:67899027 (2646b006-6230-11dd-963f-00114332b4ff) - Entered Account |
| 8/23/2010 7:33:58 AM / Cust-13825493 / Client IP: | Email:67899027 (2646b006-6230-11dd-963f-00114332b4ff) - Entered Account |
| 8/23/2010 7:33:16 AM / Cust-13825493 / Client IP: | Email:67899027 (2646b006-6230-11dd-963f-00114332b4ff) - Entered Account |
| 8/15/2010 8:37:29 AM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from ns43.domaincontrol.com\|ns44.domaincontrol.com to NS575.WEBSITEWELCOME.COM\|NS576.WEBSITEWELCOME.COM for FAMILYLAWLIFELINE.COM |
| 8/15/2010 8:36:46 AM / Shopper-13825493 / Client IP: | DCC domain nameserver update requested FAMILYLAWLIFELINE.COM (ID=36874056) |
| 7/6/2010 9:15:40 AM / Cust-13825493 / Client IP: | Email:39692464 (51a4c779-c0d1-4077-b7e4-c5c56a9a8241) - Entered Account |
| 6/15/2010 1:41:55 PM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 0: STEELECORPORATE.COM OrderID: 115151675 RowID: 0 Namespace:domain ResourceID: 49127731 |
| 6/15/2010 1:41:55 PM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 0: STEELECORPORATE.COM OrderID: 115151675 RowID: 0 Namespace:domain ResourceID: 49127731 |
| 6/15/2010 1:41:40 PM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name STEELECORPORATE.COM renewed (minus 1 year) by RegComEPPSvc on 06/15/10 13:41:40 |
| 6/15/2010 1:40:26 PM / Puorro, Angela / Client IP: GoDaddy Internal | John called in returning call from CDT could not validate |
| 6/15/2010 1:40:20 PM / 13825493 / Client IP: | Setting AutoRenew = 0: STEELECORPORATE.COM OrderID: 115151675 RowID: 0 Namespace:Domain ResourceID: 49127731 |
| 6/15/2010 1:37:41 PM / Puorro, Angela / Client IP: GoDaddy Internal | Angela Puorro accessed account with reason "General/Research". Shopper PIN. |
| 6/15/2010 1:37:09 PM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 0: STEELECORPORATE.COM OrderID: 115151675 RowID: 0 Namespace:domain ResourceID: 49127731 |
| 6/15/2010 1:36:55 PM / 13825493 / Client IP: | Setting AutoRenew = 0: STEELECORPORATE.COM OrderID: 115151675 RowID: 0 Namespace:Domain ResourceID: 49127731 |
| 6/15/2010 11:36:36 AM / Raven, Daniel / Client IP: GoDaddy Internal | Lynx: An outbound Renewal Appreciation call was made. Left Phone message. |

## Notes Info for Shopper ID 13825493
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 6/15/2010 11:36:34 AM / Raven, Daniel / Client IP: GoDaddy Internal | outbound call left message with receptionist |
| 6/15/2010 11:35:22 AM / Raven, Daniel / Client IP: GoDaddy Internal | Daniel Raven accessed account with reason "Lynx Outbound Tasks". Validation was skipped. |
| 6/14/2010 4:15:20 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Success Email for Order: 248291635 sent to: johnlsteele@gmail.com;john@steele-law.com, using primary payment method. |
| 6/10/2010 5:11:37 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 1 Domain resource(s) set to expire on Jun. 15, 2010 |
| 6/1/2010 3:19:21 PM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: FAMILYLAWLIFELINE.COM OrderID: 79237482 RowID: 1 Namespace:domain ResourceID: 36874056 |
| 6/1/2010 3:19:21 PM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: FAMILYLAWLIFELINE.COM OrderID: 79237482 RowID: 1 Namespace:domain ResourceID: 36874056 |
| 6/1/2010 3:19:10 PM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name FAMILYLAWLIFELINE.COM renewed by RegComEPPSvc on 06/01/10 15:19:10 |
| 6/1/2010 3:17:33 PM / 13825493 / Client IP: | Setting AutoRenew = 1: FAMILYLAWLIFELINE.COM OrderID: 79237482 RowID: 1 Namespace:Domain ResourceID: 36874056 |
| 6/1/2010 3:17:33 PM / 13825493 / Client IP: | Setting AutoRenew = 1: STEELECORPORATE.COM OrderID: 115151675 RowID: 0 Namespace:Domain ResourceID: 49127731 |
| 6/1/2010 1:48:38 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAuto90] Sending renewal notice to shopper 13825493 for 1 Domain resource(s) set to expire around Aug. 30, 2010. Email BatchID=69564334. Payment profiles are current. |
| 5/31/2010 2:35:46 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAuto15] Sending renewal notice to shopper 13825493 for 1 Domain resource(s) set to expire around Jun. 15, 2010. Email BatchID=69514918. Payment profiles are current. |
| 5/30/2010 6:59:44 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 1 AnnualHosting resource(s) set to expire on Jun. 14, 2010 |
| 5/16/2010 2:11:13 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAuto30] Sending renewal notice to shopper 13825493 for 1 Domain resource(s) set to expire around Jun. 15, 2010. Email BatchID=68166877. Payment profiles are current. |
| 5/15/2010 7:35:45 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 1 AnnualHosting resource(s) set to expire on Jun. 14, 2010 |
| 5/15/2010 7:07:15 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 1 NonDomain resource(s) set to expire on Jun. 14, 2010 |
| 4/16/2010 3:13:28 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAuto60] Sending renewal notice to shopper 13825493 for 1 Domain resource(s) set to expire around Jun. 15, 2010. Email BatchID=65634954. Payment profiles are current. |
| 4/15/2010 7:01:35 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 1 NonDomain resource(s) set to expire on Jun. 14, 2010 |
| 4/6/2010 2:17:23 PM / CRMSystem / Client IP: GoDaddy Internal | A customer survey was sent by Edward  VanNess |

# Notes Info for Shopper ID 13825493
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 4/6/2010 2:17:22 PM / VanNess, Edward / Client IP: GoDaddy Internal | - Name of caller:John<br>- Verified account with:Last 6 of CC<br>- number to reach caller:312-893-5888<br>- Issues:His out going server is not working through Apple mail it was working til a couple of days ago and now it cannot connect<br>- Resolutions:Checked his settings and it was good to go and he was able to send and receive fine after we changed his port from 80 to 3535.<br><br>- Review: |
| 4/6/2010 2:05:04 PM / VanNess, Edward / Client IP: GoDaddy Internal | Edward VanNess accessed account with reason "General/Research". Credit Card, Six digit. |
| 3/17/2010 3:03:58 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAuto90] Sending renewal notice to shopper 13825493 for 1 Domain resource(s) set to expire around Jun. 15, 2010. Email BatchID=63031149. Payment profiles are current. |
| 2/15/2010 6:18:03 PM / Cust-13825493 / Client IP: | Shopper Updated |
| 2/15/2010 6:15:26 PM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name JOHNLSTEELE.COM renewed by RegComEPPSvc on 02/15/10 18:15:26 |
| 2/15/2010 6:15:26 PM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name STEELE-LAW.COM renewed by RegComEPPSvc on 02/15/10 18:15:26 |
| 2/15/2010 6:15:26 PM / RegOrgEPPSvc / Client IP: GoDaddy Internal | domain name HELPAVET.ORG activated by RegOrgEPPSvc on 02/15/10 18:15:26 |
| 2/3/2010 11:06:37 AM / gdwshAuthenticate / Client IP: GoDaddy Internal | Password Reset performed by shopper |
| 1/26/2010 3:48:59 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAuto90] Sending renewal notice to shopper 13825493 for 2 Domain resource(s) set to expire around Apr. 26, 2010. Email BatchID=58516162. Payment profiles are current. |
| 10/9/2009 4:05:52 PM / Shiflett, Wayne / Client IP: GoDaddy Internal | john steele changed nameservers and email stopped working gave mx settings to be added. |
| 10/9/2009 4:04:00 PM / 2:Wayne  Shiflett / Client IP: GoDaddy Internal | Email Accounts:67899027 Unified:67899027-Entered Unified account |
| 10/9/2009 4:02:22 PM / Shiflett, Wayne / Client IP: GoDaddy Internal | Wayne Shiflett accessed account with reason "General/Research". Shopper PIN. |
| 10/9/2009 10:47:38 AM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from NS51.DOMAINCONTROL.COM|NS52.DOMAINCONTROL.COM to NS1.HOSTMONSTER.COM|NS2.HOSTMONSTER.COM for STEELE-LAW.COM |
| 10/9/2009 10:47:33 AM / Shopper-13825493 / Client IP: | DCC domain nameserver update requested STEELE-LAW.COM (ID=30782416) |
| 10/9/2009 10:47:20 AM / Scott, Christopher / Client IP: GoDaddy Internal | Walked csutomer thru setting nameservers .  Reviewed account account details and renewing items with no billing issues to report. |
| 10/9/2009 10:45:36 AM / Scott, Christopher / Client IP: GoDaddy Internal | John called regarding needs to change ns. |
| 10/9/2009 10:45:22 AM / Scott, Christopher / Client IP: GoDaddy Internal | Christopher Scott accessed account with reason "General/Research". Shopper PIN. |
| 10/9/2009 10:44:40 AM / Scott, Christopher / Client IP: GoDaddy Internal | Christopher Scott accessed account with reason "General/Research". Shopper PIN. |
| 10/9/2009 10:44:36 AM / Scott, Christopher / Client IP: GoDaddy Internal | Christopher Scott accessed account with reason "General/Research". Shopper PIN. |

# Notes Info for Shopper ID 13825493
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 10/9/2009 10:43:53 AM / Scott, Christopher / Client IP: GoDaddy Internal | Christopher Scott accessed account with reason "General/Research". Credit Card, Six digit. |
| 10/9/2009 9:42:12 AM / TotalDNSControl / Client IP: GoDaddy Internal | TDNS Accessed By Customer - Domain: steele-law.com |
| 9/29/2009 1:50:10 PM / Shopper-13825493 / Client IP: | DCC domain contact update requested JOHNLSTEELE.COM (ID=30782417) |
| 9/29/2009 1:49:39 PM / Shopper-13825493 / Client IP: | DCC domain contact update requested STEELECORPORATE.COM (ID=49127731) |
| 9/29/2009 1:48:57 PM / Shopper-13825493 / Client IP: | DCC domain contact update requested STEELE-LAW.COM (ID=30782416) |
| 9/29/2009 1:48:08 PM / Shopper-13825493 / Client IP: | DCC domain contact update requested FAMILYLAWLIFELINE.COM (ID=36874056) |
| 9/29/2009 1:44:43 PM / PaymentProfile / Client IP: GoDaddy Internal | PaymentProfile: Deactivating credit_card account ending in 1003 (profile 17857521) |
| 9/29/2009 1:44:36 PM / PaymentProfile / Client IP: GoDaddy Internal | PaymentProfile: Deactivating credit_card account ending in 9075 (profile 13214375) |
| 9/29/2009 1:44:28 PM / PaymentProfile / Client IP: GoDaddy Internal | PaymentProfile: Deactivating credit_card account ending in 1040 (profile 11616829) |
| 9/29/2009 1:44:15 PM / Cust-13825493 / Client IP: | email:64698315-Profile Update REQUESTOR_IP:38.106.137.4. |
| 9/29/2009 1:38:01 PM / Cust-13825493 / Client IP: | Billing:49127731-Profile Update REQUESTOR_IP:38.106.137.4. |
| 9/29/2009 1:38:01 PM / Cust-13825493 / Client IP: | wst:64698308-Profile Update REQUESTOR_IP:38.106.137.4. |
| 9/29/2009 1:38:00 PM / Cust-13825493 / Client IP: | hosting:47283792-Profile Update REQUESTOR_IP:38.106.137.4. |
| 9/29/2009 1:38:00 PM / Cust-13825493 / Client IP: | Billing:36874056-Profile Update REQUESTOR_IP:38.106.137.4. |
| 9/29/2009 1:37:45 PM / Cust-13825493 / Client IP: | Billing:30782416-Profile Update REQUESTOR_IP:38.106.137.4. |
| 9/29/2009 1:37:45 PM / Cust-13825493 / Client IP: | Billing:30782417-Profile Update REQUESTOR_IP:38.106.137.4. |
| 9/29/2009 1:33:53 PM / PaymentProfile / Client IP: GoDaddy Internal | PaymentProfile: Deactivating credit_card account ending in 3293 (profile 8808226) |
| 9/29/2009 1:33:45 PM / PaymentProfile / Client IP: GoDaddy Internal | PaymentProfile: Deactivating credit_card account ending in 0567 (profile 10023351) |
| 8/31/2009 9:32:20 AM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ecc.php: Removed email address: john@steelecorporate.com |
| 8/31/2009 9:29:35 AM / Cust-13825493 / Client IP: | Email Accounts:67899027 Unified:67899027-Entered Unified account |
| 8/31/2009 9:28:01 AM / Cust-13825493 / Client IP: | Email Accounts:64698315 Unified:64698315-Entered Unified account |
| 8/31/2009 9:14:00 AM / gdwshAuthenticate / Client IP: GoDaddy Internal | Password Reset performed by shopper |
| 6/24/2009 11:18:17 AM / TotalDNSControl / Client IP: GoDaddy Internal | TDNS Accessed By Customer - Domain: familylawlifeline.com |

## Notes Info for Shopper ID 13825493
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 6/17/2009 9:50:10 AM / Cust-13825493 / Client IP: | Web Hosting:47283792 Unified:47283792-Entered Unified account |
| 6/17/2009 8:08:23 AM / Cust-13825493 / Client IP: | Web Hosting:47283792 Unified:47283792-Entered Unified account |
| 6/17/2009 7:36:54 AM / Cust-13825493 / Client IP: | Web Hosting:47283792 Unified:47283792-Entered Unified account |
| 6/17/2009 7:28:52 AM / Cust-13825493 / Client IP: | Web Hosting:47283792 Unified:47283792-Entered Unified account |
| 6/16/2009 12:47:22 PM / Cust-13825493 / Client IP: | Web Hosting:47283792 Unified:47283792-Entered Unified account |
| 6/16/2009 12:31:09 PM / Cust-13825493 / Client IP: | Shopper Updated |
| 6/14/2009 5:07:13 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (Email Accounts): 1.  Next Attempt Date: Jun 24 200  Reason: Payment request was declined. Account: Billing for 06/14/2009. Email Plan 1 |
| 6/14/2009 5:07:13 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to: johnlsteele@gmail.com for Product Name                      Next Billing Date Qty      Price  -----------                    ----------------- --- ----------  Personal Email (1 GB Total/1 Box) - Renewal       6/24/2009  1 $   9.99    Billing for 06/14/2009. Email Plan 1 |
| 6/12/2009 10:10:04 AM / Cust-13825493 / Client IP: | Email Accounts:64698315 Unified:64698315-Entered Unified account |
| 5/15/2009 6:33:47 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 1 NonDomain resource(s) set to expire on Jun. 14, 2009 |
| 4/15/2009 6:37:56 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 1 NonDomain resource(s) set to expire on Jun. 14, 2009 |
| 12/4/2008 5:41:47 AM / BillingAgent / Client IP: GoDaddy Internal | Cancelling: keckenrode@steele-law.com OrderID: 124151817 RowID: 0 Namespace:smtprelay ResourceID: 68569406 |
| 12/4/2008 5:41:47 AM / BillingAgent / Client IP: GoDaddy Internal | Cancelling: keckenrode@steele-law.com OrderID: 124151817 RowID: 0 Namespace:smtprelay ResourceID: 68569405 |
| 12/4/2008 5:41:47 AM / BillingAgent / Client IP: GoDaddy Internal | Cancelling: keckenrode@steele-law.com OrderID: 124151817 RowID: 0 Namespace:smtprelay ResourceID: 68569407 |
| 12/4/2008 5:41:47 AM / BillingAgent / Client IP: GoDaddy Internal | Cancelling: keckenrode@steele-law.com OrderID: 124151817 RowID: 0 Namespace:smtprelay ResourceID: 68569409 |
| 12/4/2008 5:41:47 AM / BillingAgent / Client IP: GoDaddy Internal | Cancelling: keckenrode@steele-law.com OrderID: 124151817 RowID: 0 Namespace:smtprelay ResourceID: 68569408 |
| 12/4/2008 5:41:42 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt: 3. Cancelling SMTP Relaying. Reason: Payment request was declined. Account: Billing for 11/14/2008. keckenrode@steele-law.com |
| 12/4/2008 5:41:42 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt: 3. Cancelling SMTP Relaying. Reason: Payment request was declined. Account: Billing for 11/14/2008. keckenrode@steele-law.com |
| 12/4/2008 5:41:42 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt: 3. Cancelling SMTP Relaying. Reason: Payment request was declined. Account: Billing for 11/14/2008. keckenrode@steele-law.com |
| 12/4/2008 5:41:42 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt: 3. Cancelling SMTP Relaying. Reason: Payment request was declined. Account: Billing for 11/14/2008. keckenrode@steele-law.com |
| 12/4/2008 5:41:42 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt: 3. Cancelling SMTP Relaying. Reason: Payment request was declined. Account: Billing for 11/14/2008. keckenrode@steele-law.com |

# Notes Info for Shopper ID 13825493
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
| --- | --- |
| 12/4/2008 5:41:42 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to: johnlsteele@gmail.com for Product Name      Next Billing Date Qty     Price<br>------------                   ------------------ --- ----------<br>SMTP Relaying - Recurring Billing            CANCELLED  1 $   2.99<br>   Billing for 11/14/2008. keckenrode@steele-law.com<br>SMTP Relaying - Recurring Billing            CANCELLED  1 $   2.99<br>   Billing for 11/14/2008. keckenrode@steele-law.com<br>SMTP Relaying - Recurring Billing            CANCELLED  1 $   2.99<br>   Billing for 11/14/2008. keckenrode@steele-law.com<br>SMTP Relaying - Recurring Billing            CANCELLED  1 $   2.99<br>   Billing for 11/14/2008. keckenrode@steele-law.com<br>SMTP Relaying - Recurring Billing            CANCELLED  1 $   2.99<br>   Billing for 11/14/2008. keckenrode@steele-law.com |
| 11/24/2008 5:14:36 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (SMTP Relaying): 2.  Next Attempt Date: Dec  4 200  Reason: Payment request was declined. Account: Billing for 11/14/2008. keckenrode@steele-law.com |
| 11/24/2008 5:14:36 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (SMTP Relaying): 2.  Next Attempt Date: Dec  4 200  Reason: Payment request was declined. Account: Billing for 11/14/2008. keckenrode@steele-law.com |
| 11/24/2008 5:14:36 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (SMTP Relaying): 2.  Next Attempt Date: Dec  4 200  Reason: Payment request was declined. Account: Billing for 11/14/2008. keckenrode@steele-law.com |
| 11/24/2008 5:14:36 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (SMTP Relaying): 2.  Next Attempt Date: Dec  4 200  Reason: Payment request was declined. Account: Billing for 11/14/2008. keckenrode@steele-law.com |
| 11/24/2008 5:14:36 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (SMTP Relaying): 2.  Next Attempt Date: Dec  4 200  Reason: Payment request was declined. Account: Billing for 11/14/2008. keckenrode@steele-law.com |
| 11/24/2008 5:14:36 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to: johnlsteele@gmail.com for Product Name      Next Billing Date Qty     Price<br>------------                   ------------------ --- ----------<br>SMTP Relaying - Recurring Billing            12/4/2008  1 $   2.99<br>   Billing for 11/14/2008. keckenrode@steele-law.com<br>SMTP Relaying - Recurring Billing            12/4/2008  1 $   2.99<br>   Billing for 11/14/2008. keckenrode@steele-law.com<br>SMTP Relaying - Recurring Billing            12/4/2008  1 $   2.99<br>   Billing for 11/14/2008. keckenrode@steele-law.com<br>SMTP Relaying - Recurring Billing            12/4/2008  1 $   2.99<br>   Billing for 11/14/2008. keckenrode@steele-law.com<br>SMTP Relaying - Recurring Billing            12/4/2008  1 $   2.99<br>   Billing for 11/14/2008. keckenrode@steele-law.com |
| 11/14/2008 9:27:32 AM / CRMSystem / Client IP: GoDaddy Internal | A customer survey was sent by David D Kim |
| 11/14/2008 9:27:31 AM / Kim, David / Client IP: GoDaddy Internal | customer inquiring about what product has not been renewed.  informed customer of smtp relaying. customer declined renewal for relays and domain renewal.  ss. |
| 11/14/2008 9:25:08 AM / 2:David D Kim / Client IP: GoDaddy Internal | Email Accounts:67899027 Unified:67899027-Entered Unified account |
| 11/14/2008 9:23:39 AM / 2:David D Kim / Client IP: GoDaddy Internal | Email Accounts:64698315 Unified:64698315-Entered Unified account |
| 11/14/2008 9:23:23 AM / Cust-13825493 / Client IP: | Shopper Updated |
| 11/14/2008 9:23:13 AM / 2:David D Kim / Client IP: GoDaddy Internal | Email Accounts:64698315 Unified:64698315-Entered Unified account |

## Notes Info for Shopper ID 13825493
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 11/14/2008 9:22:19 AM / Kim, David / Client IP: GoDaddy Internal | cci john steele; inquiring about renewals. |
| 11/14/2008 9:22:03 AM / Kim, David / Client IP: GoDaddy Internal | David Kim accessed account with reason "General/Research". Shopper PIN. |
| 11/14/2008 9:20:44 AM / Kim, David / Client IP: GoDaddy Internal | David Kim accessed account with reason "General/Research". Shopper PIN. |
| 11/14/2008 9:20:25 AM / Kim, David / Client IP: GoDaddy Internal | David Kim accessed account with reason "General/Research". Credit Card, Four digit. |
| 11/14/2008 9:20:24 AM / Kim, David / Client IP: GoDaddy Internal | David Kim accessed account with reason "General/Research". Shopper PIN. |
| 11/14/2008 9:20:12 AM / Kim, David / Client IP: GoDaddy Internal | David Kim accessed account with reason "General/Research". Credit Card, Four digit. |
| 11/14/2008 9:20:08 AM / Kim, David / Client IP: GoDaddy Internal | David Kim accessed account with reason "General/Research". Shopper PIN. |
| 11/14/2008 4:26:43 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (SMTP Relaying): 1. Next Attempt Date: Nov 24 200  Reason: Payment request was declined. Account: Billing for 11/14/2008. keckenrode@steele-law.com |
| 11/14/2008 4:26:43 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (SMTP Relaying): 1. Next Attempt Date: Nov 24 200  Reason: Payment request was declined. Account: Billing for 11/14/2008. keckenrode@steele-law.com |
| 11/14/2008 4:26:43 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (SMTP Relaying): 1. Next Attempt Date: Nov 24 200  Reason: Payment request was declined. Account: Billing for 11/14/2008. keckenrode@steele-law.com |
| 11/14/2008 4:26:43 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (SMTP Relaying): 1. Next Attempt Date: Nov 24 200  Reason: Payment request was declined. Account: Billing for 11/14/2008. keckenrode@steele-law.com |
| 11/14/2008 4:26:43 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (SMTP Relaying): 1. Next Attempt Date: Nov 24 200  Reason: Payment request was declined. Account: Billing for 11/14/2008. keckenrode@steele-law.com |
| 11/14/2008 4:26:43 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to: johnlsteele@gmail.com for Product Name                Next Billing Date Qty     Price<br>-----------                 ----------------- --- ----------<br>SMTP Relaying - Recurring Billing          11/24/2008  1 $   2.99<br>  Billing for 11/14/2008. keckenrode@steele-law.com<br>SMTP Relaying - Recurring Billing          11/24/2008  1 $   2.99<br>  Billing for 11/14/2008. keckenrode@steele-law.com<br>SMTP Relaying - Recurring Billing          11/24/2008  1 $   2.99<br>  Billing for 11/14/2008. keckenrode@steele-law.com<br>SMTP Relaying - Recurring Billing          11/24/2008  1 $   2.99<br>  Billing for 11/14/2008. keckenrode@steele-law.com<br>SMTP Relaying - Recurring Billing          11/24/2008  1 $   2.99<br>  Billing for 11/14/2008. keckenrode@steele-law.com |
| 9/23/2008 11:46:34 AM / Shopper-13825493 / Client IP: | DCC domain contact update requested JOHNLSTEELE.COM (ID=30782417) |
| 9/23/2008 11:45:39 AM / Shopper-13825493 / Client IP: | DCC domain contact update requested STEELECORPORATE.COM (ID=49127731) |
| 9/23/2008 11:44:05 AM / Shopper-13825493 / Client IP: | DCC domain contact update requested FAMILYLAWLIFELINE.COM (ID=36874056) |
| 9/23/2008 11:42:21 AM / Shopper-13825493 / Client IP: | DCC domain contact update requested STEELE-LAW.COM (ID=30782416) |
| 9/23/2008 11:40:38 AM / Shopper-13825493 / Client IP: | DCC domain contact update requested STEELE-LAW.COM (ID=30782416) |

# Notes Info for Shopper ID 13825493
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 9/23/2008 11:39:46 AM / Shopper-13825493 / Client IP: | DCC domain contact update requested STEELE-LAW.COM (ID=30782416) |
| 9/23/2008 11:38:47 AM / Shopper-13825493 / Client IP: | DCC domain contact update requested STEELE-LAW.COM (ID=30782416) |
| 9/23/2008 11:37:56 AM / Shopper-13825493 / Client IP: | DCC domain contact update requested STEELE-LAW.COM (ID=30782416) |
| 9/21/2008 9:22:12 AM / Means, John / Client IP: GoDaddy Internal | cci trying to setup iphone - good pw - cu had invalid smtp info - correct - retried - was informed by lead that this is a known issue - informed cu to contact ATT for cu SMTP - cu ended call before could offer survey |
| 9/21/2008 9:14:08 AM / 2:John J Means / Client IP: GoDaddy Internal | Email Accounts:64698315 Unified:64698315-Entered Unified account |
| 9/21/2008 9:13:52 AM / Means, John / Client IP: GoDaddy Internal | John Means accessed account with reason "General/Research". Shopper PIN. |
| 9/21/2008 9:06:37 AM / Cust-13825493 / Client IP: | Email Accounts:64698315 Unified:64698315-Entered Unified account |
| 8/18/2008 3:37:12 PM / Cust-13825493 / Client IP: | Email Accounts:64698315 Unified:64698315-Entered Unified account |
| 8/14/2008 10:00:33 AM / Fraud Auto Verify - Service / Client IP: GoDaddy Internal | Marked as VERIFIED NO FRAUD. |
| 8/14/2008 9:31:53 AM / McKinley, Amanda / Client IP: GoDaddy Internal | CCI needed to increase SMTP relays and set up CC for email did not send survey as non accoimt holder |
| 8/14/2008 9:29:09 AM / Cust-13825493 / Client IP: | Email Accounts:64698315 Unified:64698315-Entered Unified account |
| 8/14/2008 9:26:07 AM / 2:Amanda L McKinley / Client IP: GoDaddy Internal | Email Accounts:64698315 Unified:64698315-Entered Unified account |
| 8/14/2008 9:22:29 AM / McKinley, Amanda / Client IP: GoDaddy Internal | Amanda McKinley accessed account with reason "Customer Called". Credit Card, Four digit. |
| 8/4/2008 11:01:15 AM / CRMSystem / Client IP: GoDaddy Internal | A customer survey was sent by Michael R Stallings |
| 8/4/2008 11:01:14 AM / Stallings, Michael / Client IP: GoDaddy Internal | cci needing help with apple mail - assisted with this and now it works |
| 8/4/2008 10:58:46 AM / 2:Michael R Stallings / Client IP: GoDaddy Internal | Email Accounts:67899027 Unified:67899027-Entered Unified account |
| 8/4/2008 10:57:24 AM / Stallings, Michael / Client IP: GoDaddy Internal | Michael Stallings accessed account with reason "General/Research". Credit Card, Four digit. |
| 8/4/2008 7:24:25 AM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ecc.php: Created email address: keckenrode@steele-law.com |
| 8/4/2008 7:23:22 AM / CRMSystem / Client IP: GoDaddy Internal | A customer survey was sent by Tawsha D Johnson |
| 8/4/2008 7:23:22 AM / Johnson, Tawsha / Client IP: GoDaddy Internal | cciv. cust called in and he wanted to make sure that he had the right mx records i checked and saw that they were correct. i then helped cust add email accts. ss |
| 8/4/2008 7:21:10 AM / 2:Tawsha D Johnson / Client IP: GoDaddy Internal | Email Accounts:39692464 Unified:39692464-Entered Unified account |
| 8/4/2008 7:20:28 AM / 2:Tawsha D Johnson / Client IP: GoDaddy Internal | Email Accounts:64698315 Unified:64698315-Entered Unified account |
| 8/4/2008 7:20:13 AM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ecc.php: Created email address: info@steele-law.com |

# Notes Info for Shopper ID 13825493
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 8/4/2008 7:18:25 AM / 2:Tawsha D Johnson / Client IP: GoDaddy Internal | Email Accounts:64698315 Unified:64698315-Entered Unified account |
| 8/4/2008 7:18:25 AM / Cust-13825493 / Client IP: | Email Accounts:64698315 Unified:64698315-Entered Unified account |
| 8/4/2008 7:17:39 AM / Cust-13825493 / Client IP: | Email Accounts:64698315 Unified:64698315-Entered Unified account |
| 8/4/2008 7:16:36 AM / 2:Tawsha D Johnson / Client IP: GoDaddy Internal | Email Accounts:64698315 Unified:64698315-Entered Unified account |
| 8/4/2008 7:16:01 AM / TotalDNSControl / Client IP: GoDaddy Internal | TDNS Accessed From Manager - Domain: steele-law.com - Employee ShopperId: 5265 |
| 8/4/2008 7:15:01 AM / Johnson, Tawsha / Client IP: GoDaddy Internal | Tawsha Johnson accessed account with reason "General/Research". Credit Card, Four digit. |
| 8/4/2008 7:06:05 AM / TotalDNSControl / Client IP: GoDaddy Internal | TDNS Accessed By Customer - Domain: steele-law.com |
| 8/4/2008 7:04:32 AM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from NS5.MANSOFTCREATIONS.COM\|NS6.MANSOFTCREATIONS.COM to NS51.DOMAINCONTROL.COM\|NS52.DOMAINCONTROL.COM for STEELE-LAW.COM |
| 8/4/2008 7:04:27 AM / Shopper-13825493 / Client IP: | DCC domain nameserver update requested STEELE-LAW.COM (ID=30782416) |
| 8/3/2008 6:36:36 AM / Wendelschafer, Nathan / Client IP: GoDaddy Internal | assist w/ getting nameservers back to what they were, and reset email back to pend. |
| 8/3/2008 6:33:23 AM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from NS47.DOMAINCONTROL.COM\|NS48.DOMAINCONTROL.COM to NS5.MANSOFTCREATIONS.COM\|NS6.MANSOFTCREATIONS.COM for STEELE-LAW.COM |
| 8/3/2008 6:29:27 AM / Shopper-13825493 / Client IP: | DCC domain nameserver update requested STEELE-LAW.COM (ID=30782416) |
| 8/3/2008 6:22:00 AM / 2:Nathan A Wendelschafer / Client IP: GoDaddy Internal | Email Accounts:64698315 Unified:64698315-Entered Unified account |
| 8/3/2008 6:19:05 AM / Wendelschafer, Nathan / Client IP: GoDaddy Internal | Nathan Wendelschafer accessed account with reason "General/Research". Credit Card, Four digit. |
| 8/3/2008 6:19:03 AM / Wendelschafer, Nathan / Client IP: GoDaddy Internal | Nathan Wendelschafer accessed account with reason "General/Research". Shopper PIN. |
| 8/2/2008 4:55:51 PM / CRMSystem / Client IP: GoDaddy Internal | A customer survey was sent by Timothy B Blount |
| 8/2/2008 4:55:50 PM / Blount, Timothy / Client IP: GoDaddy Internal | CCI John VFY CC needed to change ip for JOHNLSTEELE.COM.  put it on parked in order to do it.  suggested renewal of FAMILYLAWLIFELINE.COM to match domain.  2 yr renewal.  SS |
| 8/2/2008 4:49:48 PM / TotalDNSControl / Client IP: GoDaddy Internal | TDNS Accessed By Customer - Domain: steele-law.com |
| 8/2/2008 4:49:46 PM / TotalDNSControl / Client IP: GoDaddy Internal | TDNS Accessed From Manager - Domain: steele-law.com - Employee ShopperId: 6186 |
| 8/2/2008 4:48:32 PM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from NS5.MANSOFTCREATIONS.COM\|NS6.MANSOFTCREATIONS.COM to NS47.DOMAINCONTROL.COM\|NS48.DOMAINCONTROL.COM for STEELE-LAW.COM |
| 8/2/2008 4:48:25 PM / Shopper-13825493 / Client IP: | DCC domain nameserver update requested STEELE-LAW.COM (ID=30782416) |
| 8/2/2008 4:45:30 PM / Blount, Timothy / Client IP: GoDaddy Internal | Timothy Blount accessed account with reason "General/Research". Credit Card, Four digit. |

# Notes Info for Shopper ID 13825493
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 8/2/2008 4:45:27 PM / Blount, Timothy / Client IP: GoDaddy Internal | Timothy Blount accessed account with reason "General/Research". Shopper PIN. |
| 7/31/2008 6:10:49 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 1 AnnualHosting resource(s) set to expire on Aug. 30, 2008 |
| 6/18/2008 11:36:39 AM / Guiley, Angela / Client IP: GoDaddy Internal | Angela Guiley accessed account with reason "QA Score". Validation was skipped. |
| 6/17/2008 11:48:38 AM / Davis, Kenneth / Client IP: GoDaddy Internal | cci, STEELE-LAW.COM needs to host email with us. informed host would have to change dns. cust cant reach them. informed we could change ns but site will go down. okd survey . |
| 6/17/2008 11:48:37 AM / CRMSystem / Client IP: GoDaddy Internal | A customer survey was sent by Kenneth C Davis |
| 6/17/2008 11:44:13 AM / Davis, Kenneth / Client IP: GoDaddy Internal | Kenneth Davis accessed account with reason "General/Research". Credit Card, Four digit. |
| 6/17/2008 11:44:11 AM / Davis, Kenneth / Client IP: GoDaddy Internal | Kenneth Davis accessed account with reason "General/Research". Shopper PIN. |
| 6/15/2008 8:30:45 AM / Wirtjes, George / Client IP: GoDaddy Internal | A refund request (ID#11677276) was Approved by George Wirtjes: OrderID#(115151675), |
| 6/15/2008 8:30:45 AM / Wirtjes, George / Client IP: GoDaddy Internal | Lynx: A task Refund was approved. |
| 6/15/2008 8:30:32 AM / Wirtjes, George / Client IP: GoDaddy Internal | George Wirtjes accessed account with reason "Lynx Outbound Tasks". Validation was skipped by Lynx. |
| 6/14/2008 11:55:15 PM / Cust-13825493 / Client IP: | Web Hosting WST:64698308 Unified:64698308-Entered Unified account |
| 6/14/2008 9:39:08 PM / Cust-13825493 / Client IP: | Web Hosting WST:64698308 Unified:64698308-Entered Unified account |
| 6/14/2008 8:45:38 PM / Customer / Client IP: | EULA accepted for steelecorporate.com, AccountUID: 933f6169-2a7d-44a0-a63e-41a68b416469. |
| 6/14/2008 8:45:38 PM / Customer / Client IP: | Setup hosting account steelecorporate.com for AccountUID 933f6169-2a7d-44a0-a63e-41a68b416469. |
| 6/14/2008 8:45:38 PM / Customer / Client IP: | User account setup for steelecorporate.com, AccountUID: 933f6169-2a7d-44a0-a63e-41a68b416469. |
| 6/14/2008 8:45:38 PM / Customer / Client IP: | Web Stats setup for steelecorporate.com, AccountUID: 933f6169-2a7d-44a0-a63e-41a68b416469. |
| 6/14/2008 8:44:44 PM / Cust-13825493 / Client IP: | Web Hosting WST:64698308 Unified:64698308-Entered Unified account |
| 6/14/2008 8:04:33 PM / CRMSystem / Client IP: GoDaddy Internal | A customer survey was sent by Christopher F Flournoy |
| 6/14/2008 8:04:33 PM / Flournoy, Christopher / Client IP: GoDaddy Internal | asd |
| 6/14/2008 8:04:11 PM / Flournoy, Christopher / Client IP: GoDaddy Internal | and asetting up wst |
| 6/14/2008 8:04:04 PM / Flournoy, Christopher / Client IP: GoDaddy Internal | called up about dns records |

# Notes Info for Shopper ID 13825493
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 6/14/2008 8:01:48 PM / Flournoy, Christopher / Client IP: GoDaddy Internal | FAMILYLAWLIFELINE.COM 8/30/2010<br>Renew Now Active - Locked<br> Upgrade Domains<br>Add CashParking<br> JOHNLSTEELE.COM 4/26/2010<br>Renew Now Active - Locked<br> Upgrade Domains<br>Add CashParking<br> STEELECORPORATE.COM 6/15/2010<br>Renew Now Active - Locked<br> Upgrade Domains<br>Add CashParking<br> STEELE-LAW.COM 4/26/2010<br>Renew Now Active - Locked<br> Upgrade Domains<br>Add CashParking |
| 6/14/2008 8:00:46 PM / Flournoy, Christopher / Client IP: GoDaddy Internal | A refund request (ID#11677276) was submitted by Christopher F Flournoy |
| 6/14/2008 8:00:06 PM / Cust-13825493 / Client IP: | Web Hosting WST:64698308 Unified:64698308-Entered Unified account |
| 6/14/2008 7:59:53 PM /  / Client IP: GoDaddy Internal | Cancellation Email Sent. ResourceID: 64698314, Namespace: hosting |
| 6/14/2008 7:59:48 PM / Cust-13825493 / Client IP: | Cancelling: steelecorporate.com OrderID: 115151675 RowID: 1 Namespace:hosting ResourceID: 64698314 |
| 6/14/2008 7:59:00 PM / Cust-13825493 / Client IP: | Web Hosting:64698314 Unified:64698314-Entered Unified account |
| 6/14/2008 7:58:05 PM / Cust-13825493 / Client IP: | Web Hosting:64698314 Unified:64698314-Entered Unified account |
| 6/14/2008 7:56:59 PM / Cust-13825493 / Client IP: | Web Hosting WST:64698308 Unified:64698308-Entered Unified account |
| 6/14/2008 7:56:20 PM / Flournoy, Christopher / Client IP: GoDaddy Internal | called up about |
| 6/14/2008 7:55:22 PM / Cust-13825493 / Client IP: | Web Hosting WST:64698308 Unified:64698308-Entered Unified account |
| 6/14/2008 7:54:59 PM / Flournoy, Christopher / Client IP: GoDaddy Internal | called up about gettting info on setting up wst |
| 6/14/2008 7:53:59 PM / 2:Christopher F / Client IP: GoDaddy Internal | Cancelling: New Account OrderID: 115151675 RowID: 0 Namespace:wst ResourceID: 64699571 |
| 6/14/2008 7:53:08 PM / Flournoy, Christopher / Client IP: GoDaddy Internal | Christopher Flournoy accessed account with reason "Customer Called". Credit Card, Four digit. |
| 6/14/2008 7:49:37 PM / Cust-13825493 / Client IP: | Web Hosting WST:64699571 Unified:64699571-Entered Unified account |
| 6/14/2008 7:49:02 PM / Cust-13825493 / Client IP: | Web Hosting WST:64698308 Unified:64698308-Entered Unified account |
| 6/14/2008 7:46:23 PM / Cust-13825493 / Client IP: | Web Hosting WST:64698308 Unified:64698308-Entered Unified account |
| 6/14/2008 7:39:41 PM / Customer / Client IP: | PHP version 5 set for AccountUID: 0d62c350-ba57-41c3-9bb8-e1c0284c3e3c. |
| 6/14/2008 7:39:41 PM / Customer / Client IP: | Web Stats setup for steelecorporate.com, AccountUID: 0d62c350-ba57-41c3-9bb8-e1c0284c3e3c. |

# Notes Info for Shopper ID 13825493
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 6/14/2008 7:39:41 PM / Customer / Client IP: | User account setup for steelecorporate.com, AccountUID: 0d62c350-ba57-41c3-9bb8-e1c0284c3e3c. |
| 6/14/2008 7:39:41 PM / Customer / Client IP: | EULA accepted for steelecorporate.com, AccountUID: 0d62c350-ba57-41c3-9bb8-e1c0284c3e3c. |
| 6/14/2008 7:39:41 PM / Customer / Client IP: | Setup hosting account steelecorporate.com for AccountUID 0d62c350-ba57-41c3-9bb8-e1c0284c3e3c. |
| 6/14/2008 7:15:50 PM / Cust-13825493 / Client IP: | Web Hosting:64698314 Unified:64698314-Entered Unified account |
| 6/14/2008 7:13:05 PM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ecc.php: Created email address: john@steelecorporate.com |
| 6/14/2008 7:11:07 PM / Cust-13825493 / Client IP: | Email Accounts:64698315 Unified:64698315-Entered Unified account |
| 6/14/2008 7:10:45 PM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod added the following Nameserver(s): NS09.DOMAINCONTROL.COM\|NS10.DOMAINCONTROL.COM for STEELECORPORATE.COM |
| 6/14/2008 7:10:44 PM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name STEELECORPORATE.COM activated by RegComEPPSvc on 06/14/08 19:10:44 |
| 6/14/2008 7:10:25 PM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name FAMILYLAWLIFELINE.COM renewed by RegComEPPSvc on 06/14/08 19:10:25 |
| 6/7/2008 9:00:27 PM / RegNameSvc / Client IP: GoDaddy Internal | domain name JOHNSTEELE.NAME removed by RegNameSvc on 06/07/08 21:00:27 |
| 6/7/2008 5:07:57 AM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name STEELEFAMILYLAW.COM removed by RegComEPPSvc on 06/07/08 05:07:57 |
| 6/7/2008 5:07:57 AM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name STEELELAWCHICAGO.COM removed by RegComEPPSvc on 06/07/08 05:07:57 |
| 6/7/2008 5:07:57 AM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name STEELECHICAGO.COM removed by RegComEPPSvc on 06/07/08 05:07:57 |
| 6/7/2008 12:24:48 AM / RegNameSvc / Client IP: GoDaddy Internal | RegNameSvc:processDomainPendMod added the following Nameserver(s): ns45.domaincontrol.com\|ns46.domaincontrol.com for JOHNSTEELE.NAME |
| 6/7/2008 12:24:36 AM /  / Client IP: GoDaddy Internal | Cancellation Email Sent. ResourceID: 30782406, Namespace: domain |
| 6/7/2008 12:24:36 AM /  / Client IP: GoDaddy Internal | Cancellation Email Sent. ResourceID: 30782409, Namespace: domain |
| 6/7/2008 12:24:35 AM /  / Client IP: GoDaddy Internal | Cancellation Email Sent. ResourceID: 30782413, Namespace: domain |
| 6/7/2008 12:24:35 AM /  / Client IP: GoDaddy Internal | Cancellation Email Sent. ResourceID: 30782407, Namespace: domain |
| 6/7/2008 12:24:34 AM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod added the following Nameserver(s): ns45.domaincontrol.com\|ns46.domaincontrol.com for STEELEFAMILYLAW.COM |
| 6/7/2008 12:24:34 AM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod added the following Nameserver(s): ns45.domaincontrol.com\|ns46.domaincontrol.com for STEELELAWCHICAGO.COM |
| 6/7/2008 12:24:34 AM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod added the following Nameserver(s): ns45.domaincontrol.com\|ns46.domaincontrol.com for STEELECHICAGO.COM |
| 6/7/2008 12:24:29 AM / RegDomainExpira / Client IP: GoDaddy Internal | Cancelling: STEELEFAMILYLAW.COM OrderID: 66444340 RowID: 1 Namespace:domain ResourceID: 30782406 |
| 6/7/2008 12:24:29 AM / RegDomainExpira / Client IP: GoDaddy Internal | Cancelling: STEELELAWCHICAGO.COM OrderID: 66444340 RowID: 2 Namespace:domain ResourceID: 30782413 |

## Notes Info for Shopper ID 13825493
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 6/7/2008 12:24:29 AM / RegDomainExpira / Client IP: GoDaddy Internal | Cancelling: STEELECHICAGO.COM OrderID: 66444340 RowID: 3 Namespace:domain ResourceID: 30782409 |
| 6/7/2008 12:24:29 AM / RegDomainExpira / Client IP: GoDaddy Internal | Cancelling: JOHNSTEELE.NAME OrderID: 66444340 RowID: 10 Namespace:domain ResourceID: 30782407 |
| 6/2/2008 1:54:21 AM / RenewalNoticeSvc / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAuto90] Sending renewal notice to shopper 13825493 for 1 Domain resource(s) set to expire around Aug. 31, 2008. Email BatchID=16691296. Payment profiles are current. |
| 5/8/2008 3:35:57 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt: 3. Cancelling Domain. Reason: Payment request was declined. Domain: STEELEFAMILYLAW.COM |
| 5/8/2008 3:35:57 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt: 3. Cancelling Domain. Reason: Payment request was declined. Domain: STEELECHICAGO.COM |
| 5/8/2008 3:35:57 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt: 3. Cancelling Domain. Reason: Payment request was declined. Domain: JOHNSTEELE.NAME |
| 5/8/2008 3:35:57 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt: 3. Cancelling Domain. Reason: Payment request was declined. Domain: STEELELAWCHICAGO.COM |
| 5/8/2008 3:35:57 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to: johnlsteele@gmail.com for Product Name                          Next Billing Date Qty     Price<br>------------                    ----------------- --- ----------<br>.COM Domain Name Renewal - 1 Year          CANCELLED  1 $   9.58<br>   STEELEFAMILYLAW.COM<br>.NAME Domain Name Renewal - 1 Year          CANCELLED  1 $   10.19<br>   JOHNSTEELE.NAME<br>.COM Domain Name Renewal - 1 Year          CANCELLED  1 $   9.58<br>   STEELELAWCHICAGO.COM<br>.COM Domain Name Renewal - 1 Year          CANCELLED  1 $   9.58<br>   STEELECHICAGO.COM |
| 5/1/2008 1:37:02 PM / Wagner, Matthew / Client IP: GoDaddy Internal | Lynx: Failed Billing task was viewed. Invalid contact information. |
| 5/1/2008 1:36:59 PM / Wagner, Matthew / Client IP: GoDaddy Internal | ::Failed Billing:: Out of service number, , |
| 5/1/2008 1:36:45 PM / Wagner, Matthew / Client IP: GoDaddy Internal | Matthew Wagner accessed account with reason "Lynx Outbound Tasks". Validation was skipped by Lynx. |
| 5/1/2008 3:45:10 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (domain): 2. Parking Domain.  Next Attempt Date: 05/08/2008  Reason: Payment request was declined. Domain: STEELEFAMILYLAW.COM |
| 5/1/2008 3:45:10 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (domain): 2. Parking Domain.  Next Attempt Date: 05/08/2008  Reason: Payment request was declined. Domain: STEELECHICAGO.COM |
| 5/1/2008 3:45:10 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to: johnlsteele@gmail.com for Product Name                          Next Billing Date Qty     Price<br>------------                    ----------------- --- ----------<br>.NAME Domain Name Renewal - 1 Year          05/08/2008  1 $   10.19<br>   JOHNSTEELE.NAME<br>.COM Domain Name Renewal - 1 Year          05/08/2008  1 $   9.58<br>   STEELECHICAGO.COM<br>.COM Domain Name Renewal - 1 Year          05/08/2008  1 $   9.58<br>   STEELEFAMILYLAW.COM<br>.COM Domain Name Renewal - 1 Year          05/08/2008  1 $   9.58<br>   STEELELAWCHICAGO.COM |
| 5/1/2008 3:45:10 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (domain): 2. Parking Domain.  Next Attempt Date: 05/08/2008  Reason: Payment request was declined. Domain: STEELELAWCHICAGO.COM |

## Notes Info for Shopper ID 13825493
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 5/1/2008 3:45:09 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (domain): 2. Parking Domain.  Next Attempt Date: 05/08/2008  Reason: Payment request was declined. Domain: JOHNSTEELE.NAME |
| 4/26/2008 3:56:25 AM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from NS47.DOMAINCONTROL.COM\|NS48.DOMAINCONTROL.COM to ns13.domaincontrol.com\|ns14.domaincontrol.com for STEELELAWCHICAGO.COM |
| 4/26/2008 3:56:25 AM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from NS47.DOMAINCONTROL.COM\|NS48.DOMAINCONTROL.COM to ns13.domaincontrol.com\|ns14.domaincontrol.com for STEELEFAMILYLAW.COM |
| 4/26/2008 3:56:25 AM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from NS47.DOMAINCONTROL.COM\|NS48.DOMAINCONTROL.COM to ns13.domaincontrol.com\|ns14.domaincontrol.com for STEELECHICAGO.COM |
| 4/26/2008 3:56:00 AM / RegNameSvc / Client IP: GoDaddy Internal | RegNameSvc:processDomainPendMod changed Nameserver(s) from NS47.DOMAINCONTROL.COM\|NS48.DOMAINCONTROL.COM to ns13.domaincontrol.com\|ns14.domaincontrol.com for JOHNSTEELE.NAME |
| 4/26/2008 3:55:41 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to: johnlsteele@gmail.com for Product Name                        Next Billing Date Qty     Price  ------------             ----------------- --- ----------  .COM Domain Name Renewal - 1 Year         05/01/2008  1 $   9.58     STEELEFAMILYLAW.COM  .COM Domain Name Renewal - 1 Year         05/01/2008  1 $   9.58     STEELELAWCHICAGO.COM  .COM Domain Name Renewal - 1 Year         05/01/2008  1 $   9.58     STEELECHICAGO.COM  .NAME Domain Name Renewal - 1 Year         05/01/2008  1 $   10.19     JOHNSTEELE.NAME |
| 4/26/2008 3:55:40 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (domain): 1.  Next Attempt Date: 05/01/2008  Reason: Payment request was declined. Domain: STEELEFAMILYLAW.COM |
| 4/26/2008 3:55:40 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (domain): 1.  Next Attempt Date: 05/01/2008  Reason: Payment request was declined. Domain: STEELECHICAGO.COM |
| 4/26/2008 3:55:40 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (domain): 1.  Next Attempt Date: 05/01/2008  Reason: Payment request was declined. Domain: STEELELAWCHICAGO.COM |
| 4/26/2008 3:55:40 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (domain): 1.  Next Attempt Date: 05/01/2008  Reason: Payment request was declined. Domain: JOHNSTEELE.NAME |
| 4/21/2008 5:12:17 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 4 Domain resource(s) set to expire on Apr. 26, 2008 |
| 4/11/2008 1:32:50 AM / RenewalNoticeSvc / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 4 Domain resource(s) set to expire around Apr. 26, 2008. Email BatchID=13929620 |
| 3/27/2008 2:48:46 AM / RenewalNoticeSvc / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 4 Domain resource(s) set to expire around Apr. 26, 2008. Email BatchID=13161488 |
| 2/26/2008 2:13:47 AM / RenewalNoticeSvc / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 4 Domain resource(s) set to expire around Apr. 26, 2008. Email BatchID=11586421 |

# Express Email Marketing for Shopper ID 13825493

No Express Email Marketing account information is available.

# Business Registration for Shopper ID 13825493

| | |
|---|---|
| Account Name: | **PEREALAWFIRM.COM** |
| Product Type Name: | Proxima |
| Product Name: | Business Registration |
| ExternalResourceId: | 36ea7b31-ae4e-11e1-9831-14feb5d9e2d6 |
| Billing Date: | 6/4/2013 12:00:00 AM |
| Last Renewal Date: | 6/4/2013 12:00:00 AM |
| Status: | Setup |
| Number of Category Limit: | 1 |
| Number of Listing Limit: | 1 |
| Number of Keyword Limit: | 1 |
| Domain Validation: | 1 |

# Business Registration for Shopper ID 13825493

| | |
|---|---|
| Account Name: | **PRENDALAW.COM** |
| Product Type Name: | Proxima |
| Product Name: | Business Registration |
| ExternalResourceId: | 5e8b614e-fb89-11e0-aefa-f04da207780b |
| Billing Date: | 10/21/2013 12:00:00 AM |
| Last Renewal Date: | 10/21/2013 12:00:00 AM |
| Status: | Setup |
| Number of Category Limit: | 1 |
| Number of Listing Limit: | 1 |
| Number of Keyword Limit: | 1 |
| Domain Validation: | 1 |

# Business Registration for Shopper ID 13825493

| | |
|---|---|
| Account Name: | COPYRIGHTLITIGATIONGROUP.COM |
| Product Type Name: | Proxima |
| Product Name: | Business Registration |
| ExternalResourceId: | 15fa71df-00b8-11e1-a259-f04da20723f7 |
| Billing Date: | 10/28/2013 12:00:00 AM |
| Last Renewal Date: | 10/28/2013 12:00:00 AM |
| Status: | Setup |
| Number of Category Limit: | 1 |
| Number of Listing Limit: | 1 |
| Number of Keyword Limit: | 1 |
| Domain Validation: | 1 |

GD 000262

# Business Registration for Shopper ID 13825493

Account Name:                     NOMORETISSUES.COM

Product Type Name:                Proxima

Product Name:                     Business Registration

ExternalResourceId:               b659d684-6064-11e0-933f-842b2bfb08b7

Billing Date:                     4/6/2012 12:00:00 AM

Last Renewal Date:                4/6/2012 12:00:00 AM

Status:                           Unable to retrieve account status.

Number of Category Limit:         Not Available

Number of Listing Limit:          Not Available

Number of Keyword Limit:          Not Available

Domain Validation:                Not Available

GD 000263

# Business Registration for Shopper ID 13825493

| | |
|---|---|
| Account Name: | DANGEROUSXXX.COM |
| Product Type Name: | Proxima |
| Product Name: | Business Registration |
| ExternalResourceId: | 0d79c98e-a4bc-11e0-b866-f04da207780b |
| Billing Date: | 7/2/2014 12:00:00 AM |
| Last Renewal Date: | 7/2/2014 12:00:00 AM |
| Status: | Unable to retrieve account status. |
| Number of Category Limit: | Not Available |
| Number of Listing Limit: | Not Available |
| Number of Keyword Limit: | Not Available |
| Domain Validation: | Not Available |

# Cold Fusion for Shopper ID 13825493

No Cold Fusion account information is available.

# Dedicated Hosting for Shopper ID 13825493

No Dedicated Hosting account information is available.

# Domain Expiration Protection for Shopper ID 13825493

No Domain Expiration Protection account information is available.

# Domain Reputation for Shopper ID 13825493

No Domain Reputation account information is available.

# Hosting Weblog for Shopper ID 13825493

No Hosting Weblog account information is available.

# Marketplace for Shopper ID 13825493

No Marketplace account information is available.

# News-Blazer for Shopper ID 13825493

No News-Blazer account information is available.

# Photo Album for Shopper ID 13825493

No Photo Album account information is available.

# Power Content Plan for Shopper ID 13825493

No Power Content Plan account information is available.

# Quick Podcast for Shopper ID 13825493

No Quick Podcast account information is available.

# Smart Domain for Shopper ID 13825493

No Smart Domain account information is available.

## SSL Support Pack for Shopper ID 13825493

No SSL Support Pack account information is available.

# Total DNS for Shopper ID 13825493

No Total DNS account information is available.

# Virtual Dedicated Hosting for Shopper ID 13825493

No Virtual Dedicated Hosting account information is available.

# Web Hosting for Shopper ID 13825493

| | |
|---|---|
| Account Name: | steelecorporate.com |
| Product Type Name: | Web Hosting |
| Product Name: | Hosting - Shared - Economy - Linux - 2 years (recurring) |
| ExternalResourceId: | 0d62c350-ba57-41c3-9bb8-e1c0284c3e3c |
| Billing Date: | 6/14/2010 12:00:00 AM |
| Last Renewal Date: | 6/14/2010 12:00:00 AM |
| Domain: | Not configured |
| Login: | Not configured |
| Status: | Unable to retrieve account status. |
| Dedicated Hosting Ip: | Not applicable or unavailable |
| Server Ip Address: | Not applicable or unavailable |
| Diskspace: | Unable to retrieve disk usage |
| Bandwidth: | Unable to retrieve bandwidth usage |

# Web Hosting for Shopper ID 13825493

| | |
|---|---|
| Account Name: | familylawlifeline.com |
| Product Type Name: | Web Hosting |
| Product Name: | Hosting - Shared - Economy - Linux - 2 years (recurring) |
| ExternalResourceId: | 25436ec1-42e5-45f8-a430-bf36ebc3866d |
| Billing Date: | 9/30/2014 12:00:00 AM |
| Last Renewal Date: | 9/30/2012 12:00:00 AM |
| Domain: | familylawlifeline.com |
| Login: | familylawlifeline.com |
| Status: | Setup |
| Dedicated Hosting Ip: | Not applicable or unavailable |
| Server Ip Address: | Not applicable or unavailable |
| Datacenter: | 2 |
| Diskspace: | 19.00 MB of 10000.00 MB |
| Bandwidth: | 0 MB of 99999999.00 MB |
| Webstats Enabled: | 0 |
| Webstats Username: | stee0274 |
| Webstats Password: | ███████ |
| Webstats Type: | Analog |
| Database: | fam0724211101630 |
| Type: | mysql |
| Password: | ███████ |
| MySql Username: | fam0724211101630 |
| Access Type: | USER |
| Admin Url: | https://p3smysqladmin01.secureserver.net/p41/77 |
| Hosting IpAddress: | 10.6.171.94 |
| Server Url: | p41mysql77.secureserver.net |
| Subscriber: | https://metrowebservices.secureserver.net/DatabaseCallbackService.asmx |
| Description: | reBlog |
| Version: | 4.1 |
| Database: | familylaw |
| Type: | mysql |
| Password: | ███████ |
| MySql Username: | familylaw |
| Access Type: | USER |
| Admin Url: | https://p3smysqladmin01.secureserver.net/p41/77 |
| Hosting IpAddress: | 10.6.171.94 |
| Server Url: | p41mysql77.secureserver.net |
| Description: | Blog |
| Version: | 4.1 |

# Website Protection for Shopper ID 13825493

No Website Protection account information is available.

# Website Protection for Shopper ID 13825493
## 2/19/2008 to 2/19/2013

No Website Protection account information is available.

# Website Tonight for Shopper ID 13825493

| | |
|---|---|
| Account Name: | New Account |
| Product Type Name: | Website Builder |
| Product Name: | Website Builder Economy - 5 Page Web Site (Free Product) |
| ExternalResourceId: | 24c9cf68-3a85-11dd-a6ad-001143d4d9b6 |
| Billing Date: | 7/14/2008 12:00:00 AM |
| Last Renewal Date: | 6/14/2008 7:45:42 PM |
| Domain: | Not configured |
| Login: | Not configured |
| Status: | Unable to retrieve account status. |
| Dedicated Hosting Ip: | Not applicable or unavailable |
| Server Ip Address: | Not applicable or unavailable |
| Diskspace: | Unable to retrieve disk usage |
| Bandwidth: | Unable to retrieve bandwidth usage |

# Website Tonight for Shopper ID 13825493

| | |
|---|---|
| Account Name: | steelecorporate.com |
| Product Type Name: | Website Builder |
| Product Name: | Website Builder Economy - 5 Page Web Site - 2 years (recurring) |
| ExternalResourceId: | 933f6169-2a7d-44a0-a63e-41a68b416469 |
| Billing Date: | 6/14/2014 12:00:00 AM |
| Last Renewal Date: | 6/14/2012 12:00:00 AM |
| Domain: | steelecorporate.com |
| Login: | steelecorporate.com |
| Status: | Setup |
| Dedicated Hosting Ip: | Not applicable or unavailable |
| Server Ip Address: | 208.109.181.233 |
| Diskspace: | 1.00 MB of 1000.00 MB |
| Bandwidth: | 38.50 MB of 150000.00 MB |
| Webstats Enabled: | 0 |
| Webstats Username: | steele888 |
| Webstats Password: | ████████ |
| Webstats Type: | Analog |

# Ad Space for Shopper ID 13825493

No Ad Space account information is available.

**Instant Page for Shopper ID 13825493**

No Instant Page account information is available.

# Cash Parking List for Shopper ID 13825493

No Cash Parking List account information is available.

# Group Calendar for Shopper ID 13825493

| | |
|---|---|
| Account Name: | New Account |
| Product Type Name: | Group Calendar |
| Product Name: | Group Calendar (5 Users) (annual) |
| ExternalResourceId: | 36ea7b30-ae4e-11e1-9831-14feb5d9e2d6 |
| Billing Date: | 6/4/2013 12:00:00 AM |
| Last Renewal Date: | 6/4/2013 12:00:00 AM |
| Status: | Setup |
| Friendly Name: | Not Available |
| Email Address: | Not Available |
| Number of Group Calendar Allowed: | 5 |
| Number of Additional Users: | 0 |

# Group Calendar for Shopper ID 13825493

| | |
|---|---|
| Account Name: | New Account |
| Product Type Name: | Group Calendar |
| Product Name: | Group Calendar (5 Users) (annual) |
| ExternalResourceId: | b48c3c2e-1a98-11df-ad09-001143d4d9b6 |
| Billing Date: | 2/15/2014 12:00:00 AM |
| Last Renewal Date: | 2/15/2013 12:00:00 AM |
| Status: | Setup |
| Friendly Name: | Not Available |
| Email Address: | Not Available |
| Number of Group Calendar Allowed: | 5 |
| Number of Additional Users: | 0 |

# Email Forwarding for Shopper ID 13825493

| | |
|---|---|
| Account Name: | Email forwarding 5 |
| Product Type Name: | Email Forwarding |
| Product Name: | 5 Email Forwarding Accounts |
| ExternalResourceId: | 9893d6e4-ae56-11e1-8251-14feb5d40a06 |
| Billing Date: | 6/4/2013 12:00:00 AM |
| Last Renewal Date: | 6/4/2013 12:00:00 AM |
| Status: | Setup |
| PPC: | 0 |
| Number of Addresses: | 5 |

This email plan does not have any email addresses configured.

# Email Forwarding for Shopper ID 13825493

| | |
|---|---|
| Account Name: | Free email forwarding for STEELE-LAW.COM |
| Product Type Name: | Email Forwarding |
| Product Name: | Email Forwarding - 100 Pack |
| ExternalResourceId: | 864e48a9-b212-11df-8731-001143d4d96d |
| Billing Date: | 8/27/2011 12:00:00 AM |
| Last Renewal Date: | 8/27/2010 12:37:28 PM |
| Status: | Unable to retrieve account status. |
| PPC: | Not Available |
| Number of Addresses: | Not Available |

This email plan does not have any email addresses configured.

# Web Mail for Shopper ID 13825493

| | |
|---|---|
| Account Name: | Email Plan 4 |
| Product Type Name: | Email Accounts |
| Product Name: | Email - Deluxe (2 GB Total/5Boxes) - US Region - (recurring) |
| ExternalResourceId: | ba8937ab-1a98-11df-ad09-001143d4d9b6 |
| Billing Date: | 2/15/2014 12:00:00 AM |
| Last Renewal Date: | 2/15/2013 12:00:00 AM |
| Status: | Setup |
| Diskspace: | 2048000 |
| Number of Addresses: | 5 |
| Poolable: | 1 |
| PPC: | 0 |
| Additional Diskspace MB: | 0 |
| Number of Additional Addresses: | 0 |
| IMAP: | 0 |
| Datacenter Region: | US |

This email plan does not have any email addresses configured.

# Web Mail for Shopper ID 13825493

| | |
|---|---|
| Account Name: | Other emails |
| Product Type Name: | Email Accounts |
| Product Name: | Email - Free Hosting (100MB) - US Region - (recurring) |
| ExternalResourceId: | 2646b006-6230-11dd-963f-00114332b4ff |
| Billing Date: | 8/4/2013 12:00:00 AM |
| Last Renewal Date: | 8/4/2012 12:00:00 AM |
| Status: | Setup |
| Diskspace: | 102400 |
| Number of Addresses: | 100 |
| Poolable: | 1 |
| PPC: | 0 |
| Additional Diskspace MB: | 0 |
| Number of Additional Addresses: | 0 |
| IMAP: | Not Available |
| Datacenter Region: | US |

This email plan does not have any email addresses configured.

# Web Mail for Shopper ID 13825493

| | |
|---|---|
| Account Name: | Email Plan 1 |
| Product Type Name: | Email Accounts |
| Product Name: | Email - Personal (1GB Total/1Box) - US Region - (recurring) |
| ExternalResourceId: | 191c9340-4b19-4a3e-82b0-8dc5308c881b |
| Billing Date: | 6/14/2013 12:00:00 AM |
| Last Renewal Date: | 6/14/2012 12:00:00 AM |
| Status: | Setup |
| Diskspace: | 1024000 |
| Number of Addresses: | 1 |
| Poolable: | 1 |
| PPC: | 0 |
| Additional Diskspace MB: | 0 |
| Number of Additional Addresses: | 0 |
| IMAP: | 0 |
| Datacenter Region: | US |

This email plan does not have any email addresses configured.

GD 000294

# Web Mail for Shopper ID 13825493

| | |
|---|---|
| Account Name: | john |
| Product Type Name: | Email Accounts |
| Product Name: | Email - Personal (1GB Total/1Box) - US Region - (recurring) |
| ExternalResourceId: | 51a4c779-c0d1-4077-b7e4-c5c56a9a8241 |
| Billing Date: | 5/4/2013 12:00:00 AM |
| Last Renewal Date: | 5/4/2012 12:00:00 AM |
| Status: | Unable to retrieve account status. |
| Diskspace: | Not Available |
| Number of Addresses: | Not Available |
| Poolable: | Not Available |
| PPC: | Not Available |
| Additional Diskspace MB: | Not Available |
| Number of Additional Addresses: | Not Available |
| IMAP: | Not Available |
| Datacenter Region: | Not Available |

This email plan does not have any email addresses configured.

# Web Mail for Shopper ID 13825493

| | |
|---|---|
| Account Name: | Perea |
| Product Type Name: | Email Accounts |
| Product Name: | Email - Deluxe (2 GB Total/5Boxes) - US Region - (recurring) |
| ExternalResourceId: | 36ea7b32-ae4e-11e1-9831-14feb5d9e2d6 |
| Billing Date: | 6/4/2013 12:00:00 AM |
| Last Renewal Date: | 6/4/2013 12:00:00 AM |
| Status: | Setup |
| Diskspace: | 2048000 |
| Number of Addresses: | 5 |
| Poolable: | 1 |
| PPC: | 0 |
| Additional Diskspace MB: | 0 |
| Number of Additional Addresses: | 0 |
| IMAP: | 0 |
| Datacenter Region: | US |

| Email Addresses | Account Status |
|---|---|
| joperea@perealawfirm.com | Active |

# Web Mail for Shopper ID 13825493

| | |
|---|---|
| Account Name: | Free email addresses for FAMILYLAWLIFELINE.COM |
| Product Type Name: | Email Accounts |
| Product Name: | Email - Personal (1GB Total/1Box) - US Region - (recurring) |
| ExternalResourceId: | 16683dc1-ff0b-11df-80e9-001143d4d994 |
| Billing Date: | 12/3/2012 12:00:00 AM |
| Last Renewal Date: | 12/3/2011 12:00:00 AM |
| Status: | Unable to retrieve account status. |
| Diskspace: | Not Available |
| Number of Addresses: | Not Available |
| Poolable: | Not Available |
| PPC: | Not Available |
| Additional Diskspace MB: | Not Available |
| Number of Additional Addresses: | Not Available |
| IMAP: | Not Available |
| Datacenter Region: | Not Available |

This email plan does not have any email addresses configured.

# Online Storage for Shopper ID 13825493

| | |
|---|---|
| Account Name: | New Account |
| Product Type Name: | Online Storage |
| Product Name: | Mini Online Storage (1 GB) (annual) |
| ExternalResourceId: | 36ea7b2f-ae4e-11e1-9831-14feb5d9e2d6 |
| Billing Date: | 6/4/2013 12:00:00 AM |
| Last Renewal Date: | 6/4/2013 12:00:00 AM |
| Status: | Setup |
| Username: | Not Available |
| Email Address: | Not Available |
| Diskspace: | 1000 |
| Additional Diskspace MB: | 0 |

# Online Storage for Shopper ID 13825493

| | |
|---|---|
| Account Name: | New Account |
| Product Type Name: | Online Storage |
| Product Name: | Mini Online Storage (1 GB) (annual) |
| ExternalResourceId: | b48c3c2f-1a98-11df-ad09-001143d4d9b6 |
| Billing Date: | 2/15/2014 12:00:00 AM |
| Last Renewal Date: | 2/15/2013 12:00:00 AM |
| Status: | Setup |
| Username: | Not Available |
| Email Address: | Not Available |
| Diskspace: | 1000 |
| Additional Diskspace MB: | 0 |

## Outlook / Exchange for Shopper ID 13825493

No Outlook / Exchange account information is available.

# SMTP Relay for Shopper ID 13825493

| | |
|---|---|
| Account Name: | keckenrode@steele-law.com |
| Product Type Name: | SMTP Relaying |
| Product Name: | SMTP Email Relay - 50 per day |
| ExternalResourceId: | 5effc33a-7df2-475f-aff0-967869e8d2fd |
| Billing Date: | 11/14/2008 12:00:00 AM |
| Last Renewal Date: | 11/14/2008 12:00:00 AM |
| Status: | Unable to retrieve account status. |
| Number of Relays: | Not Available |

# SMTP Relay for Shopper ID 13825493

| | |
|---|---|
| Account Name: | keckenrode@steele-law.com |
| Product Type Name: | SMTP Relaying |
| Product Name: | SMTP Email Relay - 50 per day |
| ExternalResourceId: | 165ee7c1-9b51-4dc7-b12e-0d96b19c1d4e |
| Billing Date: | 11/14/2008 12:00:00 AM |
| Last Renewal Date: | 11/14/2008 12:00:00 AM |
| Status: | Unable to retrieve account status. |
| Number of Relays: | Not Available |

# SMTP Relay for Shopper ID 13825493

| | |
|---|---|
| Account Name: | keckenrode@steele-law.com |
| Product Type Name: | SMTP Relaying |
| Product Name: | SMTP Email Relay - 50 per day |
| ExternalResourceId: | a5ab69a8-cb6d-4bca-9886-cb8751611d46 |
| Billing Date: | 11/14/2008 12:00:00 AM |
| Last Renewal Date: | 11/14/2008 12:00:00 AM |
| Status: | Unable to retrieve account status. |
| Number of Relays: | Not Available |

# SMTP Relay for Shopper ID 13825493

| | |
|---|---|
| Account Name: | keckenrode@steele-law.com |
| Product Type Name: | SMTP Relaying |
| Product Name: | SMTP Email Relay - 50 per day |
| ExternalResourceId: | 6b141ef0-9581-46ed-9689-e665f0b6ee9f |
| Billing Date: | 11/14/2008 12:00:00 AM |
| Last Renewal Date: | 11/14/2008 12:00:00 AM |
| Status: | Unable to retrieve account status. |
| Number of Relays: | Not Available |

# SMTP Relay for Shopper ID 13825493

| | |
|---|---|
| Account Name: | keckenrode@steele-law.com |
| Product Type Name: | SMTP Relaying |
| Product Name: | SMTP Email Relay - 50 per day |
| ExternalResourceId: | 968d5b96-6339-46ff-90f4-2ccd815d4ef8 |
| Billing Date: | 11/14/2008 12:00:00 AM |
| Last Renewal Date: | 11/14/2008 12:00:00 AM |
| Status: | Unable to retrieve account status. |
| Number of Relays: | Not Available |

# Webmail IP Audit for Shopper ID 13825493
## 2/19/2008 to 2/19/2013

| Email Address | Time Stamp | IP Address |
|---|---|---|
| joperea@perealawfirm.com | 2012-10-30 18:07:51 | 75.74.0.37 |
| joperea@perealawfirm.com | 2012-10-30 18:40:34 | 75.74.0.37 |
| joperea@perealawfirm.com | 2012-10-31 18:34:54 | 75.74.0.37 |
| joperea@perealawfirm.com | 2012-11-01 18:21:50 | 75.74.0.37 |
| joperea@perealawfirm.com | 2012-11-02 18:20:54 | 75.74.0.37 |
| joperea@perealawfirm.com | 2012-11-04 09:21:08 | 75.74.0.37 |
| joperea@perealawfirm.com | 2012-11-05 18:06:24 | 75.74.0.37 |
| joperea@perealawfirm.com | 2012-11-07 19:39:18 | 75.74.0.37 |
| joperea@perealawfirm.com | 2012-11-10 09:35:31 | 75.74.0.37 |
| joperea@perealawfirm.com | 2012-11-12 17:38:46 | 75.74.0.37 |
| joperea@perealawfirm.com | 2012-11-13 19:04:29 | 75.74.0.37 |
| joperea@perealawfirm.com | 2012-11-15 19:00:40 | 75.74.0.37 |
| joperea@perealawfirm.com | 2012-11-16 18:52:13 | 75.74.0.37 |
| joperea@perealawfirm.com | 2012-11-20 18:54:07 | 75.74.0.37 |
| joperea@perealawfirm.com | 2012-11-23 17:12:35 | 75.74.0.37 |
| joperea@perealawfirm.com | 2012-11-26 18:44:25 | 75.74.0.37 |
| joperea@perealawfirm.com | 2012-11-28 18:40:46 | 75.74.0.37 |
| joperea@perealawfirm.com | 2012-11-29 19:35:27 | 75.74.0.37 |
| joperea@perealawfirm.com | 2012-12-01 11:44:18 | 75.74.0.37 |
| joperea@perealawfirm.com | 2012-12-03 18:41:41 | 75.74.0.37 |
| joperea@perealawfirm.com | 2012-12-04 19:17:53 | 75.74.0.37 |
| joperea@perealawfirm.com | 2012-12-05 18:57:59 | 75.74.0.37 |
| joperea@perealawfirm.com | 2012-12-06 18:50:07 | 75.74.0.37 |
| joperea@perealawfirm.com | 2012-12-10 23:07:01 | 75.74.0.37 |
| joperea@perealawfirm.com | 2012-12-12 18:14:26 | 75.74.0.37 |
| joperea@perealawfirm.com | 2012-12-17 19:24:08 | 75.74.0.37 |
| joperea@perealawfirm.com | 2012-12-18 19:32:49 | 75.74.0.37 |
| joperea@perealawfirm.com | 2012-12-20 17:57:44 | 75.74.0.37 |
| joperea@perealawfirm.com | 2012-12-21 21:08:26 | 75.74.0.37 |
| joperea@perealawfirm.com | 2012-12-27 20:07:36 | 75.74.0.37 |
| joperea@perealawfirm.com | 2012-12-28 10:26:46 | 75.74.0.37 |
| joperea@perealawfirm.com | 2012-12-28 22:31:34 | 75.74.0.37 |
| joperea@perealawfirm.com | 2013-01-01 11:15:15 | 75.74.0.37 |
| joperea@perealawfirm.com | 2013-01-02 17:26:00 | 75.74.0.37 |
| joperea@perealawfirm.com | 2013-01-03 18:41:12 | 75.74.0.37 |
| joperea@perealawfirm.com | 2013-01-04 09:08:14 | 75.74.0.37 |
| joperea@perealawfirm.com | 2013-01-07 11:47:31 | 75.74.0.37 |
| joperea@perealawfirm.com | 2013-01-09 15:01:20 | 75.74.0.37 |
| joperea@perealawfirm.com | 2013-01-11 14:00:53 | 172.7.129.100 |
| joperea@perealawfirm.com | 2013-01-13 16:45:53 | 75.74.0.37 |
| joperea@perealawfirm.com | 2013-01-16 19:23:15 | 75.74.0.37 |
| joperea@perealawfirm.com | 2013-01-18 12:11:02 | 172.7.129.100 |
| joperea@perealawfirm.com | 2013-01-22 15:54:19 | 172.7.129.100 |
| joperea@perealawfirm.com | 2013-01-22 15:54:21 | 172.7.129.100 |

# Webmail IP Audit for Shopper ID 13825493
## 2/19/2008 to 2/19/2013

| Email Address | Time Stamp | IP Address |
|---|---|---|
| joperea@perealawfirm.com | 2013-01-23 15:16:57 | 172.7.129.100 |
| joperea@perealawfirm.com | 2013-01-27 16:59:01 | 75.74.0.37 |
| joperea@perealawfirm.com | 2013-01-28 14:21:39 | 172.7.129.100 |
| joperea@perealawfirm.com | 2013-01-29 19:03:05 | 75.74.0.37 |
| joperea@perealawfirm.com | 2013-01-30 11:59:33 | 172.7.129.151 |
| joperea@perealawfirm.com | 2013-01-30 11:59:34 | 172.7.129.151 |
| joperea@perealawfirm.com | 2013-02-05 13:41:56 | 172.7.129.151 |
| joperea@perealawfirm.com | 2013-02-05 13:41:58 | 172.7.129.151 |
| joperea@perealawfirm.com | 2013-02-06 08:04:07 | 172.7.129.151 |
| joperea@perealawfirm.com | 2013-02-06 08:04:08 | 172.7.129.151 |

# Online Group Calendar IP Audit for Shopper ID 13825493
## 2/19/2008 to 2/19/2013

No Workspace IP Audit account information is available.

# Online Storage IP Audit for Shopper ID 13825493

## 2/19/2008 to 2/19/2013

No Workspace IP Audit account information is available.

**Fax Thru Email IP Audit for Shopper ID 13825493**

**2/19/2008 to 2/19/2013**

No Workspace IP Audit account information is available.

# Info Center IP Audit for Shopper ID 13825493
## 2/19/2008 to 2/19/2013

No Workspace IP Audit account information is available.

# Ez Database IP Audit for Shopper ID 13825493

## 2/19/2008 to 2/19/2013

No Workspace IP Audit account information is available.

# Productivity App Notes IP Audit for Shopper ID 13825493
## 2/19/2008 to 2/19/2013

No Workspace IP Audit account information is available.

# Iris Notes for Shopper ID 13825493

No Iris Notes account information is available for date range 2/19/2008 12:00:00 AM to 2/19/2013 11:59:59 PM.

# Fax Thru Email for Shopper ID 13825493

No Fax Thru Email account information is available.

# Video.ME for Shopper ID 13825493

No Video Me account information is available.

## Community for Shopper ID 13825493

No Community account information is available.

## Domain Auctions for Shopper ID 13825493

No Domain Auctions account information is available.

# Quick Shopping Cart for Shopper ID 13825493

No Quick Shopping Cart account information is available.

# Search Engine Visibility for Shopper ID 13825493
## 2/19/2008 to 2/19/2013

No Search Engine Visibility account information is available.

# Fraud Review Notes for Shopper ID 13825493
## 2/19/2008 to 2/19/2013

No Fraud Review Notes account information is available.

# Shopper Contact Audit History for Shopper ID 13825493

| Change Date | Requested By | IP Address | Value Changed | Previous Value | Changed To |
|---|---|---|---|---|---|
| 1/24/2012 2:46:58 PM | 204.195.150.212 | GoDaddy Internal IP | country | US | us |
| 1/24/2012 2:46:58 PM | 204.195.150.212 | GoDaddy Internal IP | fax | 7086898131 | (708) 689-8131 |
| 1/24/2012 2:46:58 PM | 204.195.150.212 | GoDaddy Internal IP | phone1 | 7086898131 | (708) 689-8131 |
| 1/24/2012 2:46:58 PM | 204.195.150.212 | GoDaddy Internal IP | state | FL | Florida |
| 10/27/2011 9:23:56 AM | 70.90.148.89 | GoDaddy Internal IP | city | Chicago | Miami Beach |
| 10/27/2011 9:23:56 AM | 70.90.148.89 | GoDaddy Internal IP | phone1 | 3128935888 | 7086898131 |
| 10/27/2011 9:23:56 AM | 70.90.148.89 | GoDaddy Internal IP | state | IL | FL |
| 10/27/2011 9:23:56 AM | 70.90.148.89 | GoDaddy Internal IP | street1 | 161 N. Clark St. | 1111 Lincoln Road Suite 400 |
| 10/27/2011 9:23:56 AM | 70.90.148.89 | GoDaddy Internal IP | zip | 60601 | 33139 |
| 8/31/2010 9:51:03 AM | Jacob  Tempel | GoDaddy Internal IP | country | us | US |
| 2/15/2010 6:18:04 PM | Cust-13825493 | 207.230.9.79 | street1 | 125 S. Wacker Dr., Suite 300 | 161 N. Clark St. |
| 2/15/2010 6:18:04 PM | Cust-13825493 | 207.230.9.79 | street2 | | Suite 4700 |
| 2/15/2010 6:18:04 PM | Cust-13825493 | 207.230.9.79 | zip | 60606 | 60601 |
| 11/14/2008 9:23:23 AM | Cust-13825493 | 76.217.93.136 | city | McGrath | Chicago |
| 11/14/2008 9:23:23 AM | Cust-13825493 | 76.217.93.136 | fax | | 7086898131 |
| 11/14/2008 9:23:23 AM | Cust-13825493 | 76.217.93.136 | mobilePhone | | 7086898131 |
| 11/14/2008 9:23:23 AM | Cust-13825493 | 76.217.93.136 | phone1 | 3206308231 | 3128935888 |
| 11/14/2008 9:23:23 AM | Cust-13825493 | 76.217.93.136 | phone2 | | 7086898131 |
| 11/14/2008 9:23:23 AM | Cust-13825493 | 76.217.93.136 | state | MN | IL |
| 11/14/2008 9:23:23 AM | Cust-13825493 | 76.217.93.136 | street1 | 21067 220th St | 125 S. Wacker Dr., Suite 300 |
| 11/14/2008 9:23:23 AM | Cust-13825493 | 76.217.93.136 | zip | 56350 | 60606 |
| 4/26/2007 3:03:18 PM | Cust-13825493 | 198.200.132.69 | city | | McGrath |
| 4/26/2007 3:03:18 PM | Cust-13825493 | 198.200.132.69 | country | | us |

# Shopper Contact Audit History for Shopper ID 13825493

| Change Date | Requested By | IP Address | Value Changed | Previous Value | Changed To |
|---|---|---|---|---|---|
| 4/26/2007 3:03:18 PM | Cust-13825493 | 198.200.132.69 | email | 13825493 | johnlsteele@gmail.com |
| 4/26/2007 3:03:18 PM | Cust-13825493 | 198.200.132.69 | first_name | | john |
| 4/26/2007 3:03:18 PM | Cust-13825493 | 198.200.132.69 | last_name | | steele |
| 4/26/2007 3:03:18 PM | Cust-13825493 | 198.200.132.69 | phone1 | | 3206308231 |
| 4/26/2007 3:03:18 PM | Cust-13825493 | 198.200.132.69 | state | | MN |
| 4/26/2007 3:03:18 PM | Cust-13825493 | 198.200.132.69 | street1 | | 21067 220th St |
| 4/26/2007 3:03:18 PM | Cust-13825493 | 198.200.132.69 | zip | | 56350 |